# Commonwealth of Massachusetts
# SUPERIOR COURT
# Case Summary
# Civil Docket

## Farahani et al v Hingham Mutual Fire Insurance Company et al

Details for Docket: BRCV2003-00631

| | | | |
|---|---|---|---|
| **Docket Number:** | BRCV2003-00631 | **Caption:** | Farahani et al v Hingham Mutual Fire Insurance Company et al |
| **Filing Date:** | 05/30/2003 | **Case Status:** | Active |
| **Status Date:** | 02/24/2006 | **Session:** | CtRm 2 - (Fall River) |
| **Lead Case:** | NA | **Case Type:** | Complex |

| | | | |
|---|---|---|---|
| **TRK:** | F | **Discovery:** | 06/15/2005 |
| **Service Date:** | 08/28/2003 | **Disposition:** | 09/01/2005 |
| **Rule 15:** | 10/27/2003 | **Rule 12/19/20:** | 10/27/2003 |
| **Final PTC:** | 07/01/2005 | **Rule 56:** | 06/15/2005 |
| **Answer Date:** | 10/27/2003 | **Jury Trial:** | YES |

| | | | |
|---|---|---|---|
| **Docket Number:** | BRCV2003-00631 | **Caption:** | Farahani et al v Hingham Mutual Fire Insurance Company et al |
| **Filing Date:** | 05/30/2003 | **Case Status:** | Active |
| **Status Date:** | 02/24/2006 | **Session:** | CtRm 2 - (Fall River) |
| **Lead Case:** | NA | **Case Type:** | Misc contract |

| | | | |
|---|---|---|---|
| **TRK:** | F | **Discovery:** | 06/15/2005 |
| **Service Date:** | 08/28/2003 | **Disposition:** | 09/01/2005 |
| **Rule 15:** | 10/27/2003 | **Rule 12/19/20:** | 10/27/2003 |
| **Final PTC:** | 07/01/2005 | **Rule 56:** | 06/15/2005 |
| **Answer Date:** | 10/27/2003 | **Jury Trial:** | YES |

## Parties Involved

16 Parties Involved in Docket: BRCV2003-00631

[redacted]
American Association of Insurance Services
[redacted]
Defendant
[redacted]

[redacted]
Blinn, Ind./Official Capacity
[redacted]
Seekonk
[redacted]
02771
[redacted]
Defendant
[redacted]
William R.
[redacted]
MA
[redacted]

[redacted]
Bowen, Ind./Official Capacity
[redacted]
Boston
[redacted]
Defendant
[redacted]
Susan Johnson
[redacted]
MA
[redacted]

[redacted]
Cooper, Ind./Official Capacity
[redacted]
626 Fall River Avenue
[redacted]
Seekonk
[redacted]
02771
[redacted]
Defendant
[redacted]
Robert M.
[redacted]
MA
[redacted]

[redacted]
[redacted] Hensley, Ind./Official Capacity
[redacted] Warren, Hensley & Bowen LLP
[redacted] Boston
[redacted]

[redacted] Defendant
[redacted] Kevin
[redacted] 31 Milk Street, Suite 801
[redacted] MA
[redacted]

[redacted]
[redacted] Hingham Mutual Fire Insurance Company
[redacted] 230 Beal Street
[redacted] Hingham
[redacted]

[redacted] Defendant
[redacted]
[redacted] MA
[redacted]

[redacted]
[redacted] Taylor, Ind./Official Capacity
[redacted] 230 Beal Street
[redacted] Hingham
[redacted]

[redacted] Defendant
[redacted] Cheryl M.
[redacted] MA
[redacted]

[redacted]
[redacted] Warren, Hensley & Bowen, LLP
[redacted] 31 Milk Street, Suite 801
[redacted] Boston
[redacted]

[redacted] Defendant
[redacted] MA
[redacted]

[redacted]
[redacted] Warren, Ind./Official Capacity

[redacted] Defendant
[redacted] Ethan

[redacted] 31 Milk Street, Suite 801

Boston

[redacted]

[redacted]

MA

[redacted]

[redacted]

Wilkin, Ind./Official Capacity

230 Beal Street

Hingham

[redacted]

[redacted] Defendant

Brian R.

[redacted]

MA

[redacted]

[redacted]

Wilkin, Ind./Official Capacity

230 Beal Street

Hingham

[redacted]

[redacted] Defendant

Mark T.

[redacted]

MA

[redacted]

[redacted]

William R. Blinn Adjusting Co., Inc.

626 Fall river Avenue

Seekonk

02771

[redacted]

[redacted] Defendant

[redacted]

MA

[redacted]

[redacted]

X, Y & Z related to Hingham Mutual Fire Insurance Co.

[redacted]

[redacted] Defendant

[redacted]

[redacted] [redacted]

[redacted] FILE COPY

[redacted] Other interested party

[redacted]

[redacted] Aromin
126 Brook Street
Rehoboth
02769
508-252-4914

[redacted] Plaintiff
Ireene

MA

[redacted] Farahani
126 Brook Street
Rehoboth
02769
508-252-4914

[redacted] Plaintiff
Ghodrat

MA

## Attorneys Involved

11 Attorneys Involved for Docket: BRCV2003-00631

[redacted] Hensley
185 Devonshire Street

[redacted] WARR04
Kevin M
Suite 1000

[redacted] Boston
[redacted] 02110
[redacted] 617-542-4130
[redacted] 617-542-4131

[redacted]
Hensley
[redacted] 185 Devonshire Street
[redacted] Boston
[redacted] 02110
[redacted] 617-542-4130
[redacted] 617-542-4131

[redacted]
Meehan
[redacted] One Monarch Place
[redacted] Springfield
[redacted] 01144
[redacted] 413-733-3111
[redacted] 413-734-3910

[redacted]
Hensley
[redacted] 185 Devonshire Street
[redacted] Boston
[redacted] 02110
[redacted] 617-542-4130
[redacted] 617-542-4131

[redacted]

[redacted] MA
[redacted] 1410
[redacted]
Bowen, Ind./Official Capacity, Susan Johnson (Defendant)

[redacted] WARR04
[redacted] Kevin M
[redacted] Suite 1000
[redacted] MA
[redacted] 1410
[redacted]
Taylor, Ind./Official Capacity, Cheryl M. (Defendant)

[redacted] DOHE01
[redacted] L Jeffrey
[redacted] 19th Floor
[redacted] MA
[redacted] 1900
[redacted]
Cooper, Ind./Official Capacity, Robert M. (Defendant)

[redacted] WARR04
[redacted] Kevin M
[redacted] Suite 1000
[redacted] MA
[redacted] 1410
[redacted]
Hingham Mutual Fire Insurance Company, (Defendant)

[redacted] WARR04

[redacted]

Hensley
185 Devonshire Street
Boston
02110
617-542-4130
617-542-4131

[redacted]

Kevin M
Suite 1000
MA
1410

Warren, Hensley & Bowen, LLP, (Defendant)

[redacted]

Hensley
185 Devonshire Street
Boston
02110
617-542-4130
617-542-4131

[redacted]

WARR04
Kevin M
Suite 1000
MA
1410

Wilkin, Ind./Official Capacity, Brian R. (Defendant)

[redacted]

Hensley
185 Devonshire Street
Boston
02110
617-542-4130
617-542-4131

[redacted]

WARR04
Kevin M
Suite 1000
MA
1410

Wilkin, Ind./Official Capacity, Mark T. (Defendant)

[redacted]

Hensley
185 Devonshire Street
Boston
02110
617-542-4130

[redacted]

WARR04
Kevin M
Suite 1000
MA
1410

[redacted] 617-542-4131

[redacted]
[redacted] Hensley
[redacted] 185 Devonshire Street
[redacted] Boston
[redacted] 02110
[redacted] 617-542-4130
[redacted] 617-542-4131

[redacted]
[redacted] Meehan
[redacted] One Monarch Place
[redacted] Springfield
[redacted] 01144
[redacted] 413-733-3111
[redacted] 413-734-3910

[redacted]
[redacted] Francis
[redacted] 1 Post Office Square
[redacted] Boston
[redacted] 02109
[redacted] 617-338-2800
[redacted] 617-338-2880

[redacted] Hensley, Ind./Official Capacity, Kevin (Defendant)

[redacted] WARR04
[redacted] Kevin M
[redacted] Suite 1000
[redacted] MA
[redacted] 1410
[redacted]
[redacted] Warren, Ind./Official Capacity, Ethan (Defendant)

[redacted] DOHE01
[redacted] L Jeffrey
[redacted] 19th Floor
[redacted] MA
[redacted] 1900
[redacted]
[redacted] Blinn, Ind./Official Capacity, William R. (Defendant)

[redacted] SULL01
[redacted] Jeffrey E
[redacted]
[redacted] MA
[redacted]
[redacted]
[redacted] American Association of Insurance Services, (Defendant)

---

## Calendar Events

---

21 Calendar Events for Docket: BRCV2003-00631

| | | | | | |
|---|---|---|---|---|---|
| 1 | 05/30/2003 | 08:30 | Status: by clerk | C | Event held as scheduled |
| 2 | 06/17/2003 | 14:00 | Motion/Hearing: miscellaneous | C | Event held as scheduled |
| 3 | 08/12/2003 | 14:00 | Motion/Hearing: Rule12 to Dismiss | C | Event held as scheduled |
| 4 | 09/02/2003 | 08:30 | Status: by session | C | Event held as scheduled |
| 5 | 09/12/2003 | 08:30 | Status: by clerk | C | Event held as scheduled |
| 6 | 09/16/2003 | 14:00 | Motion/Hearing: miscellaneous | C | Event held as scheduled |
| 7 | 12/09/2003 | 14:00 | Motion/Hearing: Rule12 to Dismiss | C | Event rescheduled by court prior to date |
| 8 | 12/09/2003 | 14:00 | Motion/Hearing: Rule12 to Dismiss | C | Event rescheduled by court prior to date |
| 9 | 12/18/2003 | 14:00 | Motion/Hearing: miscellaneous | C | Event held as scheduled |
| 10 | 06/08/2004 | 14:00 | Motion/Hearing: Rule12 to Dismiss | C | Event held as scheduled |
| 11 | 08/31/2004 | 14:00 | Motion/Hearing: Strike | C | Event rescheduled by court prior to date |
| 12 | 09/07/2004 | 14:00 | Motion/Hearing: Rule12 to Dismiss | C | Event held as scheduled |
| 13 | 01/12/2005 | 14:00 | Motion/Hearing: miscellaneous | B | Event held as scheduled |
| 14 | 02/02/2005 | 14:00 | Motion/Hearing: miscellaneous | B | Event held as scheduled |
| 15 | 02/03/2005 | 14:00 | Motion/Hearing: Strike | C | Event moved to another session |
| 16 | 09/12/2005 | 14:00 | Conf: final pre-trial | B | Event not reached by Court |
| 17 | 09/26/2005 | 09:00 | Conf: final pre-trial | B | Event held as scheduled |
| 18 | 01/04/2006 | 14:00 | Motion/Hearing: miscellaneous | B | Event rescheduled by court prior to date |
| 19 | 01/09/2006 | 14:00 | Status: by clerk | B | Event held as scheduled |
| 20 | 01/18/2006 | 14:00 | Motion/Hearing: miscellaneous | B | Event held as scheduled |
| 21 | 05/15/2006 | 14:00 | Conf: final pre-trial | B | |

## Full Docket Entries

1320 Docket Entries for Docket: BRCV2003-00631

| | | |
|---|---|---|
| 05/30/2003 | 1 | Complaint & civil action cover sheet filed |
| 05/30/2003 | | Origin 1, Type A99, Track F. |
| 05/30/2003 | 2 | Ghodrat Farahani and Ireene Aromin's Statement of Damages Pursuant to |
| 05/30/2003 | 2 | Superior Court Rule 29 to Prevent Transfer to District or Municipal |
| 05/30/2003 | 2 | Court Departments |
| 06/04/2003 | 3 | Affidavit of Indigency of Ghodrat Farahani |
| 06/04/2003 | 4 | Affidavit of Indigency of Ireene Aromin. |
| 06/05/2003 | | Affidavit of Indigency DENIED.(Robert J. Kane, Justice). Notices |
| 06/05/2003 | | mailed June 06, 2003 |
| 06/17/2003 | | Hearing on (P#3 & 4) Request for waiver of fees and costs held, |
| 06/17/2003 | | matter taken under advisement. (Robert J. Kane, Justice) |
| 06/17/2003 | 5 | Court received Plffs' Statement in Support of their Application and |
| 06/17/2003 | 5 | Affidavit of Indigency |
| 06/17/2003 | | Statement (P#5) - Based on my review of the statement of Plffs., I |
| 06/17/2003 | | waive service of process fees and costs. (Robert J. Kane, Justice) |
| 06/17/2003 | | Notices mailed June 18, 2003 |
| 07/03/2003 | 6 | SERVICE RETURNED (summons): Robert M. Cooper, Ind./Official Capacity, |
| 07/03/2003 | 6 | service made on June 27, 2003 (in hand) |
| 07/03/2003 | 7 | SERVICE RETURNED (summons): William R. Blinn, Ind./Official Capacity, |
| 07/03/2003 | 7 | service made on June 27, 2003 (in hand) |
| 07/03/2003 | 8 | SERVICE RETURNED (summons): William R. Blinn Adjusting Co., Inc., |
| 07/03/2003 | 8 | service made on June 27, 2003 (in hand) |
| 07/18/2003 | 9 | Atty Kevin M Hensley's notice of appearance for Hingham Mutual Fire |
| 07/18/2003 | 9 | Insurance Company, Brian R. Wilkin, Cheryl M. Taylor, Mark T. Wilkin, |
| 07/18/2003 | 9 | Warren, Hensley & Bowen LLP, and Susan Johnson Bowen. |
| 07/18/2003 | 10 | Defendants, Hingham Mutual Fire Insurance Co., Brian R. Wilkin, |
| 07/18/2003 | 10 | Cheryl M. Taylor, Mark T. Wilkin, Warren, Hensley & Bowen, LLP, Ethan |
| 07/18/2003 | 10 | Warren, Kevin Hensley and Susan Johnson Bowen Motion to Dismiss |
| 07/18/2003 | 10 | (MRCP 12b) pursuant to Mass. R. Civ. P. 8(a) and 41(b)(2) or, in the |
| 07/18/2003 | 10 | alternative, for more definite statement under Mass. R. Civ. P. |
| 07/18/2003 | 10 | 12(e); Affidavit of no opposition. |
| 07/21/2003 | 11 | Opposition to Certain Defendants' motion to dismiss or their |
| 07/21/2003 | 11 | alternative motion for more definite statement filed by plaintiffs; |
| 07/23/2003 | | Notice sent to appear on August 12, 2003 for a hearing on Motion to |

| | | |
|---|---|---|
| 07/23/2003 | | Dismiss |
| 08/08/2003 | 12 | Defendant American Association of Insurance Services's MOTION to |
| 08/08/2003 | 12 | Dismiss (MRCP 12b) Complaint; Plaintiff's Opposition; Notice of |
| 08/08/2003 | 12 | Filing Rule 9A and Request for oral argument. |
| 08/08/2003 | 13 | SERVICE RETURNED (summons): Hingham Mutual Fire Insurance Company, |
| 08/08/2003 | 13 | service made on June 27, 2003 (agent in charge service) Dan Forlasto, |
| 08/08/2003 | 13 | Assistant Vice President |
| 08/08/2003 | 14 | SERVICE RETURNED (summons): Brian R. Wilkin, Ind./Official Capacity, |
| 08/08/2003 | 14 | service made on June 27, 2003 (agent in charge service) Dan Forlasto, |
| 08/08/2003 | 14 | Assistant Vice Presidnt |
| 08/08/2003 | 15 | SERVICE RETURNED (summons): Cheryl M. Taylor, Ind./Official Capacity, |
| 08/08/2003 | 15 | service made on June 27, 2003 (agent in charge service) Dan Forlasto, |
| 08/08/2003 | 15 | Assistant Vice |
| 08/08/2003 | 16 | SERVICE RETURNED (summons): Mark T. Wilkin, Ind./Official Capacity, |
| 08/08/2003 | 16 | service made on June 27, 2003 (agent in charge service) Dan Forlasto, |
| 08/08/2003 | 16 | Assistant Vice President |
| 08/08/2003 | 17 | SERVICE RETURNED (summons): Ethan Warren, Ind./Official Capacity, |
| 08/08/2003 | 17 | service made on July 07, 2003 (agent in charge service) Warren Hensley |
| 08/08/2003 | 18 | SERVICE RETURNED (summons): Kevin Hensley, Ind./Official Capacity, |
| 08/08/2003 | 18 | service made on June 30, 2003 (in hand) |
| 08/08/2003 | 19 | SERVICE RETURNED (summons): Warren, Hensley & Bowen, LLP, service |
| 08/08/2003 | 19 | made on June 30, 2003 (agent in charge service) Keven Hensley, |
| 08/08/2003 | 20 | Affidavit of compliance with long-arm statute with proof of service |
| 08/08/2003 | 20 | on out of state defendant American Association of Insurance Services |
| 08/08/2003 | 20 | (returned mail receipt attached) |
| 08/08/2003 | 21 | Request upon clerk to default (55a) re: William R. Blinn, |
| 08/08/2003 | 21 | Ind./Official Capacity, Robert M. Cooper, Ind./Official Capacity by |
| 08/08/2003 | 21 | Ghodrat Farahani, Ireene Aromin |
| 08/11/2003 | 22 | Default (55a) as to defendant(s) William R. Blinn, Ind./Official |
| 08/11/2003 | 22 | Capacity, Robert M. Cooper, Ind./Official Capacity. Copies mailed |
| 08/11/2003 | 22 | August 11, 2003 |
| 08/12/2003 | | Hearing on (P#10 & 12) Motions to Dismiss held, matter taken under |
| 08/12/2003 | | advisement. (Robert J. Kane, Justice) |
| 08/21/2003 | | Pleading, Plaintiffs' Request for Default re: Deft., William Blinn |
| 08/21/2003 | | Adjusting Co., Inc., returned to Plaintiffs: as previously filed on |
| 08/21/2003 | | August 11, 2003 |

| | | |
|---|---|---|
| 08/21/2003 | 23 | Defendants emergency MOTION to Remove Default with Supporting |
| 08/21/2003 | 23 | Affidavit |
| 09/04/2003 | | Notice sent to appear on September 16, 2003 for a hearing on |
| 09/04/2003 | | Emergency Motion of Defendants to remove default. |
| 09/11/2003 | 24 | Opposition to Certain Defts' Emergency Motion to Remove Default filed |
| 09/11/2003 | 24 | by Plffs. |
| 09/11/2003 | | Pleading, Plaintiffs' Motion Requesting for an Extention of Time to |
| 09/11/2003 | | Amend Their Complaint, returned to Ghodrat Farahani, pro se: |
| 09/11/2003 | | Defendants not give time allotted by Rule 9A to respond. |
| 09/11/2003 | 25 | Defendant American Association of Insurance Services's MOTION for |
| 09/11/2003 | 25 | leave to Admit David B. Goroff Pro Hac Vice with Supporting |
| 09/11/2003 | 25 | Affidavit; 9A Affidavit. |
| 09/15/2003 | 27 | Default (55a) as to defendant(s) William R. Blinn Adjusting Co., |
| 09/15/2003 | 27 | Inc.. Copies mailed September 15, 2003 |
| 09/15/2003 | 26 | Request upon clerk to default (55a) re: William R. Blinn Adjusting |
| 09/15/2003 | 26 | Co., Inc. by Ghodrat Farahani, Ireene Aromin |
| 09/16/2003 | | Hearing on (P#23) Motion to Remove Default held, matter taken under |
| 09/16/2003 | | advisement. (John P. Connor, Jr., Justice) |
| 09/16/2003 | | MOTION (P#23) ALLOWED, under Mass R. Civ. P. 55 (c), I find good |
| 09/16/2003 | | cause has been shown for removing default. Service was made on June |
| 09/16/2003 | | 28 of a 160 page complaint it was assigned to counsel on 20th day. |
| 09/16/2003 | | Default entered on August 11, 2003 and the present motion was filed |
| 09/16/2003 | | on August 21st. The sheer size of the complaint with 796 numbered |
| 09/16/2003 | | paragraphs; made it impossible to answer and the complaint itself |
| 09/16/2003 | | violated the spirit of the rules of procedures and imposed an |
| 09/16/2003 | | unreasonable burden on the defendant. (John P. Connor, Jr., Justice) |
| 09/16/2003 | | Notices mailed September 17, 2003 |
| 09/26/2003 | | Pleading, Plaintiffs' Emergency Motion to Extend Time Pursuant to |
| 09/26/2003 | | Rule 6(b)(1), returned to Ghodrat Farahani and Ireene Aromin.: |
| 09/26/2003 | | Signature is needed on motion |
| 09/29/2003 | 28 | Plaintiffs' Emergency MOTION to Extend Time Pursuant to Rule 6(b)(1); |
| 09/29/2003 | 28 | proposed Amended Complaint |
| 10/02/2003 | | MOTION (P#28) DENIED for failure to comply with Sup. Ct. Rule 9A. |
| 10/02/2003 | | (John P. Connor, Jr., Justice) Notices mailed October 02, 2003 |
| 10/06/2003 | 29 | Defendants William R. Blinn Adjusting Co., Inc., William R. Blinn, |
| 10/06/2003 | 29 | Ind./Official Capacity and Robert M. Cooper, Ind./Official Capacity's |

| | | |
|---|---|---|
| 10/06/2003 | 29 | MOTION to Dismiss or in the Alternative, for a More Definite |
| 10/06/2003 | 29 | Statement Under MRCP 12(e); Plffs' Opposition. |
| 10/06/2003 | 30 | Plaintiffs' Emergency MOTION for Reconsideration or in the |
| 10/06/2003 | 30 | Alternative, Request for Leave to Renew Request for Extension of Time. |
| 10/06/2003 | 31 | Plffs' MOTION for Reconsideration |
| 10/09/2003 | 32 | Opposition to Plffs' Motion for Reconsideration of the Allowance of |
| 10/09/2003 | 32 | Said Defts' Motion for Removal of Default filed by Defts' William R. |
| 10/09/2003 | 32 | Blinn Adjusting Co., Inc., William R. Blinn, Ind./Official Capacity |
| 10/09/2003 | 32 | and Robert M. Cooper, Ind./Official Capacity |
| 10/09/2003 | | MOTION (P#30) Reconsideration will be allowed subject to plaintiff |
| 10/09/2003 | | complying with Superior Court Rule 9A (John P. Connor, Jr., Justice). |
| 10/09/2003 | | Notices mailed October 10, 2003 |
| 10/09/2003 | | MOTION (P#31) DENIED (John P. Connor, Jr., Justice) Notices mailed |
| 10/09/2003 | | October 10, 2003 |
| 10/14/2003 | | Pleading, Motion of Certain Defendants to Dismiss Pursuant to |
| 10/14/2003 | | Mass.R.Civ.P. 12(b)(6), returned to Kevin M Hensley, Esq.: 9A |
| 10/14/2003 | | Affidavit is needed |
| 10/14/2003 | | Pleading, Renewed Motion of Certain Defendants to Dismiss Pursuant |
| 10/14/2003 | | to Mass.R.Civ.P. 12(b)(6), returned to Kevin M Hensley, Esq.: 9A |
| 10/14/2003 | | Affidavit is needed |
| 10/17/2003 | 33 | Renewed Motion of Defendants, Ethan Warren, Susan Bowen Johnson, |
| 10/17/2003 | 33 | Kevin Hensley and Warren, Hensley & Bowen, LLP to Dismiss Pursuant |
| 10/17/2003 | 33 | to M.R.C.P. 8(a) and 41(b)(2) or, in the Alternative, for More |
| 10/17/2003 | 33 | Definite Statement Under M.R.C.P. 12(e); Plffs' Opposition; 9A |
| 10/17/2003 | 33 | Affidavit; Cert. of Service. |
| 10/17/2003 | 34 | MOTION of Defendants, Hingham Mutual Fire Insurance Company, Brian |
| 10/17/2003 | 34 | R. Wilkin, Cheryl M. Taylor, Mark T. Wilkin, Warren, Hensley & Bowen, |
| 10/17/2003 | 34 | LLP, Ethan Warren, Kevin Hensley and Susan Johnson Bowen to Dismiss; |
| 10/17/2003 | 34 | Plffs' Opposition |
| 10/20/2003 | | Notice sent to appear on December 09, 2003 for a hearing on motions |
| 10/20/2003 | | to dismiss |
| 10/24/2003 | 35 | Defendants William R. Blinn Adjusting Co., Inc., William R. Blinn, |
| 10/24/2003 | 35 | Ind./Official Capacity, Robert M. Cooper, Ind./Official Capacity's |
| 10/24/2003 | 35 | Renewed MOTION to Dismiss Plffs' Complaint or in the Alternative, for |
| 10/24/2003 | 35 | a More Definite Statement; Plffs' Oppositon. |
| 10/27/2003 | | Notice sent to appear on December 09, 2003 for a hearing on Renewed |

| | | |
|---|---|---|
| 10/27/2003 | | Motion of Defendants William R. Blinn Adjusting Co. Inc. William R. |
| 10/27/2003 | | Blinn and Robert M. Cooper, to Dismiss Plaintiffs Amended Complaint |
| 10/27/2003 | | pursuant to Mass. Rule of Civil Procedure 8(a) and 41(b)(2) or in the |
| 10/27/2003 | | Alternative, for a more definite Statement under MRCP 12(c) |
| 10/27/2003 | 36 | Plffs' Fourth Request to extend time pursuant to Superior Court Rule |
| 10/27/2003 | 36 | 9A: Opposition of Certiain Defts to the Plaintiffs fourth requesto |
| 10/27/2003 | 36 | extend time pursuant to Superior Court Rule 9A: Affidatif of |
| 10/27/2003 | 36 | Compliance with the Superior Court Rule 9A |
| 11/14/2003 | 37 | Request for Extension of Time Pursuant to MRCP 6(b)(1); Supporting |
| 11/14/2003 | 37 | Affidavit; Cert of Service |
| 11/18/2003 | | MOTION (P#37) ALLOWED. Hearing on motions to dismiss scheduled for |
| 11/18/2003 | | December 9, 2003. (John P. Connor, Jr., Justice) Notices mailed |
| 11/18/2003 | | November 18, 2003 |
| 11/19/2003 | | MOTION (P#37) Endorsement dated 11/18/03 VACATED as it was issued in |
| 11/19/2003 | | error; Opposition to be served on the moving party by December 5, |
| 11/19/2003 | | 2003. All pending motions in this case shall be heard by the Court |
| 11/19/2003 | | on December 18, 2003 at 2:00 p.m. The hearing date of December 9, |
| 11/19/2003 | | 2003 is Cancelled. (John P. Connor, Jr., Justice - MAF) Notices |
| 11/19/2003 | | mailed November 20, 2003 |
| 11/28/2003 | 38 | Plaintiffs' MOTION for reconsideration of motion (P#37) |
| 11/28/2003 | | MOTION (P#38) Opposition to be served and filed by the close of Court |
| 11/28/2003 | | on December 15, 2003 (Joseph P. Connor, Jr., Justice). Notices mailed |
| 11/28/2003 | | December 02, 2003 |
| 12/03/2003 | 39 | Opposition to Plffs' Request for Reconsideration filed by American |
| 12/03/2003 | 39 | Association of Insurance Services |
| 12/04/2003 | | MOTION (P#39) Plaintiff's opposition to the motion to dismiss shall |
| 12/04/2003 | | be served on all counsel and filed with the Court by 4PM on December |
| 12/04/2003 | | 15, 2003. All pending motions will be heard on December 18, 2003. |
| 12/04/2003 | | (Richard T. Moses, Justice). Notices mailed December 05, 2003 |
| 12/08/2003 | 40 | Defendant American Association of Insurance Services's MOTION to |
| 12/08/2003 | 40 | Dismiss (MRCP 12b) Complaint of Plffs; Supporting Memorandum; Request |
| 12/08/2003 | 40 | for Hearing; 9A Affidavit |
| 12/12/2003 | 40 | Plaintiffs' Reply opposition to Defendant American Association of |
| 12/12/2003 | 40 | Insurance Services' Reply Memorandum of Law in Support of Motion to |
| 12/12/2003 | 40 | Dismiss Plaintiffs' First Amended Verified Complaint pursuant to |
| 12/12/2003 | 40 | MAss. R. Civ. P. P.8(A), 12(B)(6) and 41(B)(2). |

| | | |
|---|---|---|
| 12/15/2003 | 41 | Plffs' Opposition to Deft. American Association of Insurance |
| 12/15/2003 | 41 | Services' Motion to Dismiss |
| 12/16/2003 | 42 | Plffs' Request for Leave of Court to File Memorandum of Law of |
| 12/16/2003 | 42 | Greater Length |
| 12/16/2003 | 43 | Defendant American Association of Insurance Services's MOTION for |
| 12/16/2003 | 43 | leave to File Reply in Support of Motion to Dismiss; Supporting |
| 12/16/2003 | 43 | Memorandum; Cert. of Service |
| 12/18/2003 | | Hearing on (P#33, 34, 35, 36, 40, 41, 42) held, matter taken under |
| 12/18/2003 | | advisement. (Richard T. Moses, Justice) |
| 12/22/2003 | | MOTION (P#28) The within motion is Allowed. (Richard Moses, Justice). |
| 12/22/2003 | | Notices mailed January 14, 2004 |
| 12/22/2003 | | MOTION (P#34) The within motion is Allowed and all claims asserted |
| 12/22/2003 | | against Warren, Hensley and Bowen, LLP v Ethan Warren, Kevin Hensley |
| 12/22/2003 | | and Susan Johnson Bowen are dismissed with prejudice. The claims |
| 12/22/2003 | | asserted clearly fall within the litigation privelege which is |
| 12/22/2003 | | absolute and even covers bad faith statements. See Doe v Nutter, |
| 12/22/2003 | | McClennan and Fish 41 Mass. App. Ct. 137, 140 (1996). (Richard Moses, |
| 12/22/2003 | | Justice). Notices mailed January 14, 2004 |
| 12/22/2003 | | MOTION (P#40) The within motion is allowed and all claims asserted |
| 12/22/2003 | | against AAIS are dismissed pursuant to Mass. R. Civ. P. 12 (b) (6) |
| 12/22/2003 | | for failure to state a claim for which relief can be granted. AAIS as |
| 12/22/2003 | | the drafter of policy language for Hingham Mutual which language was |
| 12/22/2003 | | approved by the Division of Insurance, has had no dealings until the |
| 12/22/2003 | | plaintiffs and owes no duty to them. (Richard Moses, Justice). |
| 12/22/2003 | | Notices mailed January 14, 2004 |
| 12/22/2003 | | MOTION (P#43) ALLOWED (Richard Moses, Justice) Notices mailed January |
| 12/22/2003 | | 14, 2004 |
| 01/05/2004 | 44 | Court received Letter to Judge Moses. |
| 01/14/2004 | | MOTION (P#33) After hearing and consideration, motion is allowed |
| 01/14/2004 | | insofar as the motion seeks an order that the plaintiffs be required |
| 01/14/2004 | | to file a second amended complaint which complaint shall comply with |
| 01/14/2004 | | the provisions of M.R.C.P. 8(a). Such complaint shall be filed with |
| 01/14/2004 | | the court within 30 days of the date of this Court's Order. (See |
| 01/14/2004 | | Order dated 1/12/2004) (Richard Moses, Justice) VAB Notices mailed |
| 01/14/2004 | | January 14, 2004 |
| 01/14/2004 | | MOTION (P#35) After hearing and consideration, motion is allowed |

| | | |
|---|---|---|
| 01/14/2004 | | insofar as the motion seeks an order that the plaintiffs be required |
| 01/14/2004 | | to file a second amended complaint which complaint shall comply with |
| 01/14/2004 | | the provisions of M.R.C.P. 8(a). Such complaint shall be filed with |
| 01/14/2004 | | the court within 30 days of the date fo this Court's Order. (See |
| 01/14/2004 | | Order dated 1/12/2004) (Richard Moses, Justice) VAB Notices mailed |
| 01/14/2004 | | January 14, 2004 |
| 01/14/2004 | 45 | Order on Renewed Motions to Dismiss Defendants Hingham Mutual Fire |
| 01/14/2004 | 45 | Insurance Company, Brian K. Wilkin, Cheryl M. Taylor, William R. |
| 01/14/2004 | 45 | Blinn Adjusting Co., Inc. William R. Blinn and Robert M. |
| 01/14/2004 | 45 | Cooper:ORDER: The motions of the above referenced defendants are |
| 01/14/2004 | 45 | ALLOWED insofar as they seek an order that the plaintiffs be required |
| 01/14/2004 | 45 | to file a second amended complaint, which complaint shall comply with |
| 01/14/2004 | 45 | the provisions of M.R.Civ. P. 8(a). Such complaint shall be filed |
| 01/14/2004 | 45 | with the court within 30 days of the date of this order. (Richard |
| 01/14/2004 | 45 | Moses, Justice) |
| 01/21/2004 | 46 | Plaintiff Ghodrat Farahani, Ireene Aromin's emergency MOTION of Stay |
| 01/21/2004 | 46 | of Court's January 14, 2004 Order on renewed motion to dismiss |
| 01/21/2004 | 46 | Notice of Interlocutory Appeal filed by plaintiff, Ghodrat Farahani, |
| 01/21/2004 | 46 | and Ireene Aromin from January 14, 2004 Orders on motions to dismiss |
| 01/22/2004 | 47 | Opposition of certain defendants to the plaintiffs Emergency motion |
| 01/22/2004 | 47 | of (sic) stay of court's January 14, 2004 order on renewed motions to |
| 01/22/2004 | 47 | dismiss and Certificate of Service. |
| 01/27/2004 | 48 | Plaintiffs' Reply Brief in Support of Emergency Motion for Stay. |
| 01/27/2004 | 49 | Plaintiff Ghodrat Farahani's Motion to Disqualify Attorney Defendant, |
| 01/27/2004 | 49 | Kevin Hensley and Warren, Hensley & Bowen, LLP; Plaintiff's Reply |
| 01/27/2004 | 49 | Memorandum of Law in Support; Opposition of Certain Defendants to the |
| 01/27/2004 | 49 | Plaintiff's Motion to Disqualify; Affidavit of Kevin Hensley. |
| 01/28/2004 | | MOTION (P#47) DENIED (Elizabeth B. Donovan, Justice) Notices mailed |
| 01/28/2004 | | January 28, 2004 |
| 01/29/2004 | | MOTION (P#49) DENIED without prejudice as this time.(Elizabeth B. |
| 01/29/2004 | | Donovan, Justice) Notices mailed January 30, 2004 |
| 01/30/2004 | 50 | Plaintiff Ghodrat Farahani's MOTION for reconsideration of Stay and |
| 01/30/2004 | 50 | in the alternative for ex parte request of additional time to file |
| 01/30/2004 | 50 | second amended complaint by March 1, 2004 pursuant to Mass. R. Civ. |
| 01/30/2004 | 50 | P. 6(B)(1). |
| 02/02/2004 | | MOTION (P#46) DENIED (Elizabeth B. Donovan, Justice) Notices mailed |

| | | |
|---|---|---|
| 02/02/2004 | | February 05, 2004 |
| 02/02/2004 | | MOTION (P#50) DENIED (Elizabeth B. Donovan, Justice) Notices mailed |
| 02/02/2004 | | February 05, 2004 |
| 02/24/2004 | 51 | Notice of Interlocutory Appeal filed by plaintiff, Ghodrat Farahani: |
| 02/24/2004 | 51 | (#49 plaintiff Ghodrat Farahani's Motion to Disqualify Attorney |
| 02/24/2004 | 51 | Defendant Kevin Hensley and Warren Hensley & Bowen LLP |
| 02/26/2004 | 52 | Notice of docket entry received from Appeals Court: ORDER: The |
| 02/26/2004 | 52 | Plaintiffs application to waive the filing fee is ALLOWED as is their |
| 02/26/2004 | 52 | application to file a sixty eight page memorandum of law in place of |
| 02/26/2004 | 52 | the fifteen page memorandum the rules allow as of right. Their |
| 02/26/2004 | 52 | motion to enlarge the time for filing a brief is DENIED as smoot |
| 02/26/2004 | 52 | because their sixty-eight page brief is here, has been filed and I |
| 02/26/2004 | 52 | have read it. Preliminaries concluded, the plaintiff's petition for |
| 02/26/2004 | 52 | interlocutory review is Denied. Their petition for a stay ALLOWED, |
| 02/26/2004 | 52 | but only to the extent of extending the thirty-day deadline for |
| 02/26/2004 | 52 | filing a second amended complaint to 4:30 p.m. on March 16, 2004 |
| 02/26/2004 | 52 | (McHugh, Justice of the Appeals Court) |
| 03/10/2004 | 53 | Notice of docket entry received from Appeals Court: On February 26, |
| 03/10/2004 | 53 | 2004, the following order was entered: RE#7 The renewed Motion to |
| 03/10/2004 | 53 | Enlarge time for Filing Briefs and Request for Adjustment of Time to |
| 03/10/2004 | 53 | File a Second Amended Complaint (Paper No. 7 is DENIED. Sixty-eight |
| 03/10/2004 | 53 | pages provided more than enough space to make all arguments regarding |
| 03/10/2004 | 53 | all orders. There is no sound reason to relieve the Plaintiffs from |
| 03/10/2004 | 53 | the consequences of their election to use those sixty-eight pages to |
| 03/10/2004 | 53 | discuss fewer than all of their claims. Beyond that, the period |
| 03/10/2004 | 53 | between February 19, 2004, when my order was entered, and March 16, |
| 03/10/2004 | 53 | 2004 provides ample time to prepare a second amended complaint that |
| 03/10/2004 | 53 | in the words of Mass. R. Civ. P. 8(a) contains a "short and plain |
| 03/10/2004 | 53 | statement of the claim showing that the (plaintiffs are) entitled to |
| 03/10/2004 | 53 | relief. (McHugh, J.) |
| 03/15/2004 | 54 | SECOND Amended complaint of Ghodrat Farahani and Ireene Aromin (claim |
| 03/15/2004 | 54 | of trial by jury requested) |
| 03/25/2004 | 55 | Attorney Kevin M. Hensley for Hingham Mutual Fire Insurance Company, |
| 03/25/2004 | 55 | Brian R. Wilkin, Ind./Official Capacity, Cheryl M. Taylor, |
| 03/25/2004 | 55 | Ind./Official Capacity, Mark T. Wilkin, Ind./Official Capacity, |
| 03/25/2004 | 55 | Warren, Hensley & Bowen, LLP, Ethan Warren, Ind./Official Capacity, |

| | | |
|---|---|---|
| 03/25/2004 | 55 | Kevin Hensley, Ind./Official Capacity, Susan Johnson Bowen, |
| 03/25/2004 | 55 | Ind./Official Capacity, Notice of change of address |
| 03/30/2004 | 56 | Defendant Hingham Mutual Fire Insurance Company's second renewed |
| 03/30/2004 | 56 | motion of certain defendants to dismiss pursuant to Mass. R. Civ. P. |
| 03/30/2004 | 56 | 8(a) and 41 (b)(2); Memorandum of law in Support; Affidavit of |
| 03/30/2004 | 56 | Compliance. |
| 03/30/2004 | 57 | Plaintiffs' Cross Motions to Disqualify attorney defendant Kevin |
| 03/30/2004 | 57 | Hensley and Sanction certain moving defendants with an entry of |
| 03/30/2004 | 57 | default pursuant to Mass. R. Civ. P. 11 and in the alternative to |
| 03/30/2004 | 57 | strike their motion to dismiss with costs; Defendants' Opposition. |
| 03/31/2004 | | Notice sent to appear on June 08, 2004 for a hearing on Motion to |
| 03/31/2004 | | Dismiss |
| 04/09/2004 | 58 | Request for Special Assignment by plaintiffs |
| 04/13/2004 | 59 | Court received Faxed copy of Defendant's Opposition to plaintiff's |
| 04/13/2004 | 59 | request for Special Assignment. |
| 04/15/2004 | 60 | ORDER Denying Request for Special Assignment: After due consideration |
| 04/15/2004 | 60 | of the request for special assignment in the above captioned case, |
| 04/15/2004 | 60 | said request is hereby DENIED> The Clerk Magistrate's office will |
| 04/15/2004 | 60 | notify all counsel of record. (Suzanne V. DelVecchio, Chief Justice) |
| 04/23/2004 | 61 | Defendant American Association of Insurance Services's to Dismiss |
| 04/23/2004 | 61 | Second Amended Verified Complaint and for Costs and Attorneys' fees; |
| 04/23/2004 | 61 | Affidavit of Compliance. |
| 04/23/2004 | 62 | Defendant William R. Blinn Adjusting Co., Inc.'s and William R. Blinn |
| 04/23/2004 | 62 | and Robert M. Cooper Motion to Dismiss the plaintiffs complaint |
| 04/23/2004 | 62 | pursuant to MRCP 8(a) and 41(b)(2); Affidavit of Compliance. |
| 04/23/2004 | 63 | Opposition to Plaintiff's Request for a Special Assignment filed by |
| 04/23/2004 | 63 | Defendants |
| 04/27/2004 | 64 | Plffs' Request for oral argument regarding certain Defts' Motion to |
| 04/27/2004 | 64 | Dismiss |
| 04/27/2004 | 65 | Plffs' Request for oral argument regarding Deft., American |
| 04/27/2004 | 65 | Association of Insurance Services' Motion to Dismiss |
| 05/03/2004 | | MOTION (P#61) ALLOWED without opposition. If counsel desires to |
| 05/03/2004 | | pursue attorneys' fees and costs, appropriate affidavits should be |
| 05/03/2004 | | filed and served pursuant to Rule 9A. (Barbara J. Rouse, Justice) |
| 05/03/2004 | | Notices mailed May 05, 2004 |
| 05/03/2004 | | MOTION (P#62) ALLOWED without opposition. (Barbara J. Rouse, Justice) |

| | | |
|---|---|---|
| 05/03/2004 | | Notices mailed May 05, 2004 |
| 05/07/2004 | 66 | Plaintiffs' Emergency MOTION for Reconsideration Pursuant to MRCP 9D |
| 05/07/2004 | 66 | and in the Alternative to Set Aside the Orders Dated May 5, 2004 |
| 05/07/2004 | 66 | (P#61 and 62) Pursuant to MRCP 55(C), 60(B) and Court's Inherent |
| 05/07/2004 | 66 | Authority; 9A Affidavit; Supporting Affidavit; Deft American |
| 05/07/2004 | 66 | Association's Cross-Motion to Strike and Opposition to Plffs' Motion. |
| 05/10/2004 | 67 | Plffs' Request for Court's Leave to File Legal Arguments/Papers |
| 05/10/2004 | 67 | Greater than 20 Pages |
| 05/10/2004 | 68 | Plffs' Motions for Setting Aside and Removal of Order of Dismissal |
| 05/10/2004 | 68 | Pursuant to MRCP 56(G), 56(F) and 60(B); Leave of Court to File |
| 05/10/2004 | 68 | Second Amended Complaint; Sanctions for Counsel's Bad Faith and |
| 05/10/2004 | 68 | Misrepresentation on the Court; and to Strike Deft., AAIS's Motion to |
| 05/10/2004 | 68 | Dismiss; Opposition of Defts' Wm. R. Blinn Adjusting Co., Inc. and |
| 05/10/2004 | 68 | R.M. Cooper; Plffs' Request for Hearing; 9A Affidavit; Cert. of |
| 05/10/2004 | 68 | Service. |
| 05/10/2004 | 69 | Deft. American Association of Ins. Services' Cross Motion to Strike |
| 05/10/2004 | 69 | and Opposition to Plffs' Motion ; Plffs' Opposition. |
| 05/10/2004 | 70 | Plffs' Motion for Sanction of an Entry of Default Pursuant to MRCP 11 |
| 05/10/2004 | 70 | and in the Alternative to Strike Certain Motion to Dismiss with |
| 05/10/2004 | 70 | Costs; Opposition of Defts' Wm. R. Blinn Adjusting Co., Inc. and |
| 05/10/2004 | 70 | R.M. Cooper; Request for Hearing; 9A Affidavit; Cert. of Service |
| 05/14/2004 | 71 | Defts W.R. Blinn Adjusting Co., Inc, W.R. Blinn and R.M. Cooper's |
| 05/14/2004 | 71 | Opposition to Plffs' Request for Court's Leave to File Legal |
| 05/14/2004 | 71 | ARguments/Papers Grater than 20 Pages; Cert. of Service |
| 05/14/2004 | | Plaintiffs' emergency motion #66: for reconsideration pursuant to MA |
| 05/14/2004 | | Superior Court Rule 9D and in the alternative to set aside the orders |
| 05/14/2004 | | dated May 5, 2004 upon pleadings #61 & #62. After a review of the |
| 05/14/2004 | | pleadings on file, the rulings made by this Court upon pleading #61 |
| 05/14/2004 | | (AAIS' motion to dismiss second amended complaint) and pleading #62 |
| 05/14/2004 | | (Defendants William R. Blinn Adjusting Co., Inc., William R. Blinn |
| 05/14/2004 | | and Robert M. Cooper's renewed motion to dismiss) are hereby VACATED. |
| 05/14/2004 | | This Court thoroughly read the motions referred to, and allowed them |
| 05/14/2004 | | in view of the fact that no opposition was ever filed by the |
| 05/14/2004 | | Plaintiffs. The Court was not aware, however, that although no |
| 05/14/2004 | | written opposition was attached to the pleadings, that the Plaintiffs |
| 05/14/2004 | | had filed written requests for oral argument presentation in |

| | | |
|---|---|---|
| 05/14/2004 | | opposition to these two motions with the Clerk's Office. |
| 05/14/2004 | | Unfortunately, the written requests for oral argument presentation, |
| 05/14/2004 | | although docketed, were not placed with the file which was in the |
| 05/14/2004 | | Judge's lobby for review. Not until after the Court's ruling were |
| 05/14/2004 | | these pleadings brought to the attention of this Justice; although |
| 05/14/2004 | | the Plaintiffs' failed to comply with the dictates of MA Superior |
| 05/14/2004 | | Court Rule 9A by not filing any written oppositon to the various |
| 05/14/2004 | | Defendant's pleadings, the Court would not have acted upon a |
| 05/14/2004 | | dispositive motion without the benefit of oral arguments. The |
| 05/14/2004 | | Parties should prepare for a hearing on all current dispositive |
| 05/14/2004 | | motions on the scheduled hearing date already set for June 8, 2004. |
| 05/14/2004 | | (Rouse, J.) |
| 05/17/2004 | 72 | Opposition of W.R. Blinn Adjusting, Co., Inc., W.R. Blinn, Ind., and |
| 05/17/2004 | 72 | R.M. Cooper to Plff's Emergency Motion for Reconsideration Pursuant |
| 05/17/2004 | 72 | to M.R.C.P. 9D and the Alternative to Set Aside the Orders Dated May |
| 05/17/2004 | 72 | 5, 2004 (Docket Entries Nos. P#61 P#62) Pursuant to MRCP 545(C), |
| 05/17/2004 | 72 | 60(B) and the Court's Inherent Authority" |
| 05/17/2004 | 73 | Defendant William R. Blinn Adjusting Co., Inc., William R. Blinn, |
| 05/17/2004 | 73 | Ind./Official Capacity, Robert M. Cooper, Ind./Official Capacity's |
| 05/17/2004 | 73 | MOTION to strike and Prevent the Docketing of "PLaintiffs' Motion for |
| 05/17/2004 | 73 | Sanction of Entry of Default Pursuant to MRCP 11 and in the |
| 05/17/2004 | 73 | Alternative to Strike Certain Motion to Dismiss with Costs; Plffs' |
| 05/17/2004 | 73 | Opposition; 9A Affidavit. |
| 05/17/2004 | 74 | Plffs' Request for Leave of Court to File Reply Opposing Certain |
| 05/17/2004 | 74 | Defts' Motions, Oppositions, with Notice of Defts' Motion Practice |
| 05/17/2004 | 74 | Irregularities |
| 05/20/2004 | 75 | Deft. American Assocs' Opposition to Plffs' Post Hoc Request for |
| 05/20/2004 | 75 | Court's Leave to File Legal Arguments Greater than 20 Pages and Reply |
| 05/20/2004 | 75 | to Plffs' Opposition to Cross-Motion to Strike; Cert. of Service |
| 05/24/2004 | 76 | Opposition to Defts. W.R. Blinn Co., Inc., W.R.Blin, and R.M. Cooper |
| 05/24/2004 | 76 | to "Plffs' Request for leave of Court to File Reply Opposition |
| 05/24/2004 | 76 | Certain Defts' Motions, Oppositions, with Notgice of Defendants' |
| 05/24/2004 | 76 | Motion Practice Irregularities |
| 06/01/2004 | | Notice of Annual Civil Litigation Fee mailed to plaintiff on June 1, |
| 06/01/2004 | | 2004 |
| 06/04/2004 | 77 | Plffs' Motion and Memoranum of Law in Support of Reconsideration of |

| | | |
|---|---|---|
| 06/04/2004 | 77 | and to Set aside/Remove the Order of January 14, 2004 Dismissal (#34) |
| 06/04/2004 | 77 | Pursuant to Mass.R.Civ.P. 60(B) Superior Court Rule 9D, and as |
| 06/04/2004 | 77 | Justice and Equitable Relief so Requires; and alternatively for Leave |
| 06/04/2004 | 77 | of Court to Serve Certain Attorney-Defendants With the Second Amended |
| 06/04/2004 | 77 | Verified Complaint; Plffs' Opposition to Certain Defts' Motion to |
| 06/04/2004 | 77 | Dismiss; Supporting Affidavit of Motion for Reconsideration |
| 06/04/2004 | 78 | Plffs Contemporaneous Requests for Leave of Court and to File This |
| 06/04/2004 | 78 | Reply-Opposition to Defendant AAIS' Opposition to Plffs' Post Hoc |
| 06/04/2004 | 78 | Request to File Legal Arguements Greater Than 20 Pages and Its' Reply |
| 06/04/2004 | 78 | Arguments |
| 06/04/2004 | 79 | Plffs' Request for Court's Leave to File Legal Arguments Greater than |
| 06/04/2004 | 79 | 20 Pages in Support of Motion for Reconsideration (#34) |
| 06/04/2004 | 80 | Request for hearing filed by Plffs |
| 06/07/2004 | 81 | Plaintiff Ghodrat Farahani, Ireene Aromin's emergency MOTION to Recuse |
| 06/08/2004 | | Hearing on (P#56: Deft Hingham Mutual Fire Insurance Co.'s second |
| 06/08/2004 | | renewed motion to dismiss; #61: Deft. AAIS's motion to dismiss second |
| 06/08/2004 | | amended complaint; #62: Deft. William Blinn Adjusting Co., Blinn and |
| 06/08/2004 | | Cooper's motion to dismiss) held, matter taken under advisement. |
| 06/08/2004 | | (Richard T. Moses, Justice) |
| 06/08/2004 | | MOTION (P#81) No action taken as this motion was withdrawn by |
| 06/08/2004 | | Plaintiffs in open court (Richard T. Moses, Justice). Notices mailed |
| 06/08/2004 | | June 28, 2004 |
| 06/09/2004 | | MOTION (P#56) DENIED. See Memorandum to follow. (Richard T. Moses, |
| 06/09/2004 | | Justice) Notices mailed June 28, 2004 |
| 06/09/2004 | | MOTION (P#57) DENIED (Richard T. Moses, Justice) Notices mailed June |
| 06/09/2004 | | 28, 2004 |
| 06/09/2004 | | MOTION (P#61) ALLOWED. See Memorandum of Decision to follow. |
| 06/09/2004 | | (Richard T. Moses, Justice) Notices mailed June 28, 2004 |
| 06/09/2004 | | MOTION (P#62) DENIED. See Memorandum of Decision to follow. |
| 06/09/2004 | | (Richard T. Moses, Justice) Notices mailed June 28, 2004 |
| 06/09/2004 | | MOTION (P#67) ALLOWED. Future compliance with Rule 9A re: prior |
| 06/09/2004 | | approval shall be required. (Richard T. Moses, Justice) Notices |
| 06/09/2004 | | mailed June 28, 2004 |
| 06/09/2004 | | MOTION (P#68) DENIED. Memorandum of Decision to follow. (Richard T. |
| 06/09/2004 | | Moses, Justice) Notices mailed June 28, 2004 |
| 06/09/2004 | | MOTION (P#70) DENIED (Richard T. Moses, Justice) Notices mailed June |

| | | |
|---|---|---|
| 06/09/2004 | | 28, 2004 |
| 06/09/2004 | | MOTION (P#69) DENIED as a motion to strike. (Richard T. Moses, |
| 06/09/2004 | | Justice) Notices mailed June 28, 2004 |
| 06/09/2004 | | MOTION (P#77) DENIED (Richard T. Moses, Justice) Notices mailed June |
| 06/09/2004 | | 28, 2004 |
| 06/09/2004 | | MOTION (P#78) ALLOWED (Richard T. Moses, Justice) Notices mailed June |
| 06/09/2004 | | 28, 2004 |
| 06/09/2004 | | MOTION (P#79) ALLOWED (Richard T. Moses, Justice) Notices mailed June |
| 06/09/2004 | | 28, 2004 |
| 06/25/2004 | 82 | ORDER on Plaintiffs' Motons for Reconsideration and Defendants' |
| 06/25/2004 | 82 | Motions to Dismiss (Richard T. Moses, Justice). Copies mailed June |
| 06/25/2004 | 82 | 28, 2004 |
| 07/02/2004 | 83 | ANSWER (second amended complaint): Hingham Mutual Fire Insurance |
| 07/02/2004 | 83 | Company (claim of trial by jury requested) |
| 07/02/2004 | 84 | ANSWER (second amended complaint): Brian R. Wilkin, Ind./Official |
| 07/02/2004 | 84 | Capacity (claim of trial by jury requested) |
| 07/02/2004 | 85 | ANSWER (second amended complaint): Mark T. Wilkin, Ind./Official |
| 07/02/2004 | 85 | Capacity (claim of trial by jury requested) |
| 07/02/2004 | 86 | ANSWER (second amended complaint): Cheryl M. Taylor, Ind./Official |
| 07/02/2004 | 86 | Capacity (claim of trial by jury requested) |
| 07/07/2004 | 87 | Plffs' Urgent Request for Leave of Court to File Certain Motion and |
| 07/07/2004 | 87 | Memorandum of Law and Exhibits in Excess of 20-Pages; Cert. of Appeal |
| 07/07/2004 | 88 | Plffs' Notice of Appeal of Pleadings #57, 61, 68 and 67 |
| 07/15/2004 | 89 | Plffs' Emergency Motion for Stay of Hingham Mutual's Two Scheduled |
| 07/15/2004 | 89 | Depositions Upon Nonparties; Cert. of Service |
| 07/16/2004 | 90 | Deft. Hingham's Opposition to Plffs' Emergency Motion to Stay |
| 07/21/2004 | 91 | Defendant Hingham Mutual Fire Insurance Company's MOTION to Extend |
| 07/21/2004 | 91 | Tracking Order Deadline; 9A Affidavit; Cert. of Service |
| 07/22/2004 | 92 | Plffs Contemporaneous' Motion for Leave of Court and to File and |
| 07/22/2004 | 92 | Argue Reply-Opposition to Deft Hingham's Opposition to Plffs |
| 07/22/2004 | 92 | Emergency Motion for Stay |
| 07/22/2004 | | MOTION (P#87) Upon review of the motion and much of the case file, |
| 07/22/2004 | | including orders issued by Justice Moses, I authorize 25 pages. Any |
| 07/22/2004 | | submission exceeding that limit will result in a refusal by the |
| 07/22/2004 | | Clerk's Office to Accept the submission. (Robert J. Kane, Justice). |
| 07/22/2004 | | Notices mailed July 23, 2004 |

| | | |
|---|---|---|
| 07/22/2004 | | MOTION (P#89) Upon review this motion is DENIED (Robert J. Kane, |
| 07/22/2004 | | Justice) Notices mailed July 23, 2004 |
| 07/22/2004 | | MOTION (P#91) No opposition having been filed pursuant to Rule 9A, |
| 07/22/2004 | | motion ALLOWED. Amended Tracking Order to issue. (VAB, Asst |
| 07/22/2004 | | Clerk/Magistrate) Notices mailed July 23, 2004 |
| 07/22/2004 | | Tracking deadlines amended: per allowance of P#91 |
| 07/26/2004 | 93 | ANSWER and JURY CLAIM (second amended complaint): William R. Blinn |
| 07/26/2004 | 93 | Adjusting Co., Inc. and Robert M. Cooper |
| 07/29/2004 | 94 | Notice of docket entry received from Appeals Court: Re#8 No action |
| 07/29/2004 | 94 | taken. 04-J-76 is decided and closed. To seek review of an |
| 07/29/2004 | 94 | interlocutory order entered in the trial court in the last 30 days, a |
| 07/29/2004 | 94 | new petition with the proper filing fee must be submitted. (The |
| 07/29/2004 | 94 | Clerk's Office) |
| 08/02/2004 | 95 | Plaintiff Ghodrat Farahani's MOTION for Clarification, |
| 08/02/2004 | 95 | Reconsideration and Alternatively for leave of Court Order dated July |
| 08/02/2004 | 95 | 23, 2004 (P#87) |
| 08/03/2004 | 96 | Plaintiffs Ghodrat Farahani, Ireene Aromin's MOTION to strike Certain |
| 08/03/2004 | 96 | Defendants' Answers to the Second Amended Verified Complaint and for |
| 08/03/2004 | 96 | Judgment and other Relief on the Pleadings; Certain Defendants' |
| 08/03/2004 | 96 | Opposition and Cross-Motion for Atty's Fees |
| 08/03/2004 | 97 | Plaintiffs Ghodrat Farahani, Ireene Aromin's MOTION for leave to file |
| 08/03/2004 | 97 | Reply Opposition to Certain Defendants' Opposition to Plaintiffs' |
| 08/03/2004 | 97 | Motion to Strike, etc. |
| 08/03/2004 | | MOTION (P#95) After consideration, the Clerk's Office may accept for |
| 08/03/2004 | | filing Plaintiffs' Verified motion to Strike Certain Defendants' |
| 08/03/2004 | | Answers to the Second Amended Verified Complaint, however, the |
| 08/03/2004 | | plaintiffs are prohibited from filing any supplementation. (Robert |
| 08/03/2004 | | J. Kane, Justice). Notices mailed August 03, 2004 |
| 08/03/2004 | 98 | Plaintiff Ghodrat Farahani's ex parte MOTION to extend time pursuant |
| 08/03/2004 | 98 | to Rule 6(b)(1); Cert. of Service. |
| 08/03/2004 | | MOTION (P#98) Upon review, motion is allowed. Plffs. to submit their |
| 08/03/2004 | | opposition to the defendants on or before August 11, 2004. Defts |
| 08/03/2004 | | shall then timely file their motions pursuant to Rule 9A. (Robert J. |
| 08/03/2004 | | Kane, Justice). Notices mailed August 03, 2004 |
| 08/10/2004 | 99 | Notice of docket entry received from Appeals Court; Re#4: Passing on |
| 08/10/2004 | 99 | the issue of timeliness, the within is denied. |

| | | |
|---|---|---|
| 08/16/2004 | 100 | Defendant William R. Blinn, Ind./Official Capacity's MOTION to |
| 08/16/2004 | 100 | Dismiss (MRCP 12b); Supporting Memorandum; Plffs' Opposition and |
| 08/16/2004 | 100 | Cross-Motion for an Entry of Default; Deft Blinn's Opposition and |
| 08/16/2004 | 100 | Request for Attorneys Fees; Cert of Service |
| 08/16/2004 | 101 | Defts Blinn Adjusting and R. Cooper's MOTION to Dismiss (MRCP 12b) |
| 08/16/2004 | 101 | Certain Counts of the Plff's Amended Complaint; Supporting |
| 08/16/2004 | 101 | Memorandum; Plffs' Opposition, Motion to File This Paper in 23 Pages |
| 08/16/2004 | 101 | and Verified Cross-Motion to Strike Defts' Answer and for Judgment |
| 08/16/2004 | 101 | and other Relief on the Pleadings; Defts Blinn Adjusting and |
| 08/16/2004 | 101 | R.Cooper's Opposition to Cross-Motion to Strike |
| 08/17/2004 | 102 | Plffs' Contemporaneous and Verified Motion for Leave of Court to File |
| 08/17/2004 | 102 | and Argue Reply-Oppositions to Defts WR Blinn, WR Blinn Adjusting Co |
| 08/17/2004 | 102 | and RM Cooper's Oppositions to Plffs Cross-Motions for Default and |
| 08/17/2004 | 102 | Judgment |
| 08/18/2004 | | Notice sent to appear on September 07, 2004 for a hearing on Motions |
| 08/18/2004 | | to Dismiss; Motions to file Reply Opposition and Motion to Strike |
| 08/18/2004 | 103 | Notice of docket entry received from Appeals Court: Order: "The |
| 08/18/2004 | 103 | plaintiffs' motion for reconsideration is allowed...Upon |
| 08/18/2004 | 103 | reconsideration, I find no reason to alter my previous ruling." |
| 08/18/2004 | 103 | (Cowin,J) |
| 09/07/2004 | | Hearing on (P#96 Motion to Strike; #97 Motion to File Reply |
| 09/07/2004 | | Opposition; #100 Motion to Dismiss; #101 Motion to Dismiss; #102 |
| 09/07/2004 | | Motion to File Reply Opposition) held, matter taken under |
| 09/07/2004 | | advisement. (Connor, J.) |
| 09/14/2004 | 104 | Plffs' MOTION to Waive Annual Civil Litigation Fee |
| 09/16/2004 | | MOTION (P#104) ALLOWED (John P. Connor, Jr., Justice) Notices mailed |
| 09/16/2004 | | September 20, 2004 |
| 09/29/2004 | 105 | Plaintiffs' Verified Ex Parte and Emergency MOTION for Stay of |
| 09/29/2004 | 105 | Discovery and for Compelling Appointment of an Independent Counsel |
| 09/29/2004 | 105 | for Defendant Hingham Mutual Fire Ins. Co.; Demand for Other relief |
| 09/29/2004 | 105 | Pursuant to Rules of Professional Conduct and the Superior Court |
| 09/29/2004 | 105 | Rules 3, 9A, 9C, and 12; and Request for Hearing |
| 09/30/2004 | 106 | Defts, HMFIC, BR Wilkins, CMTaylor and MT Wilkins' Motion to Compel |
| 09/30/2004 | 106 | Production of Documents from the Plffs with Rule 9C Certificate; |
| 09/30/2004 | 106 | Plffs' Opposition and Cross Motion Compelling Appointment of an |
| 09/30/2004 | 106 | Independent Counsel for Defendant HMFIC and for Stay of Discovery and |

| | | |
|---|---|---|
| 09/30/2004 | 106 | Plffs' Superior Court Rule 9C Verification; Defts' Opposition to |
| 09/30/2004 | 106 | Plffs' Cross Motions |
| 10/04/2004 | 107 | Defts' Opposition to the Plffs' Ex Parte Verified and Emergency |
| 10/04/2004 | 107 | Motion for Stay of Discovery and for Compelling Appointment of an |
| 10/04/2004 | 107 | Independent Counsel, etc. The Defts Request Sanctions Against the |
| 10/04/2004 | 107 | Plffs; Cert of Service |
| 10/04/2004 | 108 | Plffs' Contempraneous MOTION for Leave of Court to File and Argue |
| 10/04/2004 | 108 | This Reply Opposition to Defts' Opposition to Plffs' Cross-Motions |
| 10/04/2004 | 108 | Compelling Appointment of an Independent Counsel; Cert. of Service |
| 10/05/2004 | 109 | Plff's Opposition to and Request for Hearing on Defts' Demands for |
| 10/05/2004 | 109 | Attorneys' Fees & Plffs' Request for Leave of court to File Briefs |
| 10/05/2004 | 109 | and Affidavit of Costs and Expenses in Support of Sanctions Against |
| 10/05/2004 | 109 | Defts and Counsel Pursuant to Mass.R.Civ.P. 11; Cert of Service |
| 10/12/2004 | | MOTION (P#92) DENIED. All parties have had ample opportunity to |
| 10/12/2004 | | present their positions. (John P. Connor, Jr., Justice) Notices |
| 10/12/2004 | | mailed October 18, 2004 |
| 10/12/2004 | | MOTION (P#96) ALLOWED with respect to answers identical to those in |
| 10/12/2004 | | Exhibit "M" for answers 4-7. As to all other answers no defendant is |
| 10/12/2004 | | responsible for knowing what was said or done by other defendants |
| 10/12/2004 | | agents, servants or employees but each defendant should be able to |
| 10/12/2004 | | answer definitively with respect to the words and actions of their |
| 10/12/2004 | | own agents, servants or employees. Accordingly, the defendant must |
| 10/12/2004 | | review their answers for more precise answers where possible. In |
| 10/12/2004 | | future the Court will not accept pleadings in excess of 20 pages |
| 10/12/2004 | | (including exhibits) without first obtaining permission. (John P. |
| 10/12/2004 | | Connor, Jr., Justice) Notices mailed October 18, 2004 |
| 10/12/2004 | | MOTION (P#97) DENIED. Each party has had an opportunity to present |
| 10/12/2004 | | its position on this motion. (John P. Connor, Jr., Justice) Notices |
| 10/12/2004 | | mailed October 18, 2004 |
| 10/12/2004 | | MOTION (P#100) ALLOWED. While dismissal on the basis of pleadings is |
| 10/12/2004 | | discouraged, Gennari v. City of Revere, 23 Mass App Ct. 979, 980 |
| 10/12/2004 | | (1981), nonetheless accepting all the allegations in the plaintiffs |
| 10/12/2004 | | verified complaint of 177 paragraphs as true, it appears beyond |
| 10/12/2004 | | doubt that there are no facts alleged that would support their claim |
| 10/12/2004 | | against William Blinn, individually. In their complaint when they |
| 10/12/2004 | | refer to communication to and from "Blinn", they are referring to |

| | | |
|---|---|---|
| 10/12/2004 | | documents attached to the complaint which are directed to and from |
| 10/12/2004 | | Cooper or Blinn Adjusting Co., Inc., and not Blin himself. See |
| 10/12/2004 | | Townsend's, Inc. v. Beaupre, 47 Mass. App. Ct. 747, 751 (1999). (John |
| 10/12/2004 | | P. Connor, Jr., Justice) Notices mailed October 18, 2004 |
| 10/12/2004 | | MOTION (P#101) ALLOWED with respect to Counts three, eight, nine, |
| 10/12/2004 | | eleven, twelve, thirteen, fourteen and fifteen. (See written |
| 10/12/2004 | | findings and order to be filed separately). (John P. Connor, Jr., |
| 10/12/2004 | | Justice) Notices mailed October 18, 2004 |
| 10/12/2004 | | MOTION (P#102) DENIED. All parties have had an opportunity to |
| 10/12/2004 | | present their positions. (John P. Connor, Jr., Justice) Notices |
| 10/12/2004 | | mailed October 18, 2004 |
| 10/12/2004 | | MOTION (P#104) ALLOWED (John P. Connor, Jr., Justice) Notices mailed |
| 10/12/2004 | | October 18, 2004 |
| 10/12/2004 | | MOTION (P#105) DENIED (John P. Connor, Jr., Justice) Notices mailed |
| 10/12/2004 | | October 18, 2004 |
| 10/18/2004 | | MOTION (P#106) ALLOWED (John P. Connor, Jr., Justice) Notices mailed |
| 10/18/2004 | | October 18, 2004 |
| 10/18/2004 | | MOTION (P#108) DENIED. All parties have had ample opportunity to |
| 10/18/2004 | | present their positions. (John P. Connor, Jr., Justice) Notices |
| 10/18/2004 | | mailed October 18, 2004 |
| 10/20/2004 | 110 | Findings and Rulings on Defendant Willaim R. Blinn Adjusting Co., |
| 10/20/2004 | 110 | Inc. and Robert M. Cooper's Motion to Dismiss as more particularly |
| 10/20/2004 | 110 | contained there in. (John P. Connor, Jr., Justice) Copies mailed |
| 10/20/2004 | 110 | 10/20/04. |
| 10/25/2004 | 111 | Amended ANSWER (second amended complaint): Hingham Mutual Fire |
| 10/25/2004 | 111 | Insurance Company (claim of trial by jury requested) |
| 10/25/2004 | 112 | Amended ANSWER (second amended complaint): Brian R. Wilkin (claim of |
| 10/25/2004 | 112 | trial by jury requested) |
| 10/25/2004 | 113 | Amended ANSWER (second amended complaint): Cheryl M. Taylor (claim of |
| 10/25/2004 | 113 | trial by jury requested) |
| 10/25/2004 | 114 | Amended ANSWER (second amended complaint): Mark T. Wilkin (claim of |
| 10/25/2004 | 114 | trial by jury requested) |
| 11/05/2004 | 115 | Plffs' Renewed MOTION to Strike Defts B.R. Wilkin, C.M. Taylor and |
| 11/05/2004 | 115 | M.T. Wilkin's Original and Amended Answers to the Second Amended |
| 11/05/2004 | 115 | Verified Complaint Pursuant to Mass.R.Civ.P. 8(b) & (d), 11(a) and |
| 11/05/2004 | 115 | 12(f); Defts' Opposition with Cross-Motion for an Award of |

| | | |
|---|---|---|
| 11/05/2004 | 115 | Attorneys' Fees; Plff's Opposition to Cross-Motion and |
| 11/05/2004 | 115 | Contemporaneous Request for Leave of Court to File this |
| 11/05/2004 | 115 | Reply-Opposition; Plffs' Request for Hearing; 9A Affidavit; Certs. |
| 11/05/2004 | 115 | of Service |
| 11/05/2004 | 116 | Plffs' Renewed MOTION to Strike Deft Hingham Mutual Fire Ins. |
| 11/05/2004 | 116 | Original and Amended Answers to the Second Amended Verified Complaint |
| 11/05/2004 | 116 | and for Partial Judgment Pursuant to Mass.R.Civ.P. 8(b) & (d), 11(a) |
| 11/05/2004 | 116 | and 12(f) & (c); Deft's Opposition; Plff's Opposition to Cross-Motion |
| 11/05/2004 | 116 | and Contemporaneous Request for Leave of Court to File this |
| 11/05/2004 | 116 | Reply-Opposition; Plffs' Request for Hearing; 9A Affidavit; Certs. |
| 11/05/2004 | 116 | of Service |
| 11/08/2004 | 117 | SUPPLEMENTAL ANSWER: Robert M. Cooper, Ind./Official Capacity, |
| 11/08/2004 | 117 | following the Court's Decision on his Motion to Dismiss certain |
| 11/08/2004 | 117 | counts of the Plaintiffs' Complaint (claim of trial by jury requested) |
| 11/10/2004 | 118 | Plffs' Ex Parte MOTION Waiving Their Rights to Hearings on Pending |
| 11/10/2004 | 118 | Motions #115 & #116; Certificate of Service |
| 11/12/2004 | | MOTION (P#118) DENIED; These motions (#115 and #116) will be heard on |
| 11/12/2004 | | February 3, 2005 as scheduled. (John P. Connor, Jr., Justice) Notices |
| 11/12/2004 | | mailed November 17, 2004 |
| 11/17/2004 | 119 | Notice of Interlocutory Appeal filed by plaintiff, Ghodrat Farahani, |
| 11/17/2004 | 119 | Ireene Aromin |
| 11/22/2004 | 120 | Defendant Hingham Mutual Fire Insurance Company, Brian R. Wilkin, |
| 11/22/2004 | 120 | Ind./Official Capacity, Cheryl M. Taylor, Ind./Official Capacity, |
| 11/22/2004 | 120 | Mark T. Wilkin, Ind./Official Capacity's MOTION for Protective Order |
| 11/22/2004 | 120 | Concerning the Plffs' Document Requests with Rule 9C Certificate; |
| 11/22/2004 | 120 | Plffs' Opposition to Defts' Motion and Demand for Sanctions; Cert. of |
| 11/22/2004 | 120 | Service |
| 11/30/2004 | | MOTION (P#120) ALLOWED: Defts obligation is limited to producing all |
| 11/30/2004 | | written documents in their possession including correspondence, |
| 11/30/2004 | | appraisals, interoffice memos, telephone logs, time records of |
| 11/30/2004 | | defendants or their employees relating to occasions purported to be |
| 11/30/2004 | | dedicated to investigating plaintiffs claim and any other documents |
| 11/30/2004 | | referecing plaintiffs claims. Excluded are documents prepared in |
| 11/30/2004 | | anticipation of litigation with plaintiffs or prepared after |
| 11/30/2004 | | litigation commenced. (John P. Connor, Jr., Justice) Notices mailed |
| 11/30/2004 | | November 30, 2004 |

| | | |
|---|---|---|
| 12/02/2004 | 121 | Plffs' MOTION for Reconsideration (P#120); Certificate of Service |
| 12/02/2004 | 122 | Notice of Interlocutory Appeal filed by plaintiff, Ghodrat Farahani, |
| 12/02/2004 | 122 | and Ireene Aromin |
| 12/03/2004 | | MOTION (P#121) DENIED without prejudice for failure to comply with |
| 12/03/2004 | | Superior Court Rule 9A (as amended). (John P. Connor, Jr., |
| 12/03/2004 | | Justice/JTV) Notices mailed December 03, 2004 |
| 12/09/2004 | | Notice sent to appear on February 02, 2005 for a hearing on #115 + |
| 12/09/2004 | | #116 - Motions to Strike |
| 12/13/2004 | 123 | Plaintiff Ghodrat Farahani's ex parte MOTION to strike certain |
| 12/13/2004 | 123 | "Defendants' Opposition to plaintiffs' cross motions and demand for |
| 12/13/2004 | 123 | costs" for violation of the Superior Court Rule 9A (as amended) and |
| 12/13/2004 | 123 | alternatively for contemporaneous leave of court and to file this |
| 12/13/2004 | 123 | reply-opposition. |
| 12/13/2004 | 124 | Defendants' MOTION for Summary Judgment on Count Eighteen of |
| 12/13/2004 | 124 | plaintiffs' second amended complaint with statement under superior |
| 12/13/2004 | 124 | court rule 9A (B)(5); Defendants' Brief in Support; Plaintiffs |
| 12/13/2004 | 124 | Opposition and Memorandum of Law and Request for Hearing. |
| 12/16/2004 | 125 | Defendant Hingham Mutual Fire Insurance Company, Brian R. Wilkin, |
| 12/16/2004 | 125 | Ind./Official Capacity, Cheryl M. Taylor, Ind./Official Capacity, |
| 12/16/2004 | 125 | Mark T. Wilkin, Ind./Official Capacity, X, Y & Z related to Hingham |
| 12/16/2004 | 125 | Mutual Fire Insurance Co., William R. Blinn Adjusting Co., Inc., |
| 12/16/2004 | 125 | William R. Blinn, Ind./Official Capacity, Robert M. Cooper, |
| 12/16/2004 | 125 | Ind./Official Capacity, Warren, Hensley & Bowen, LLP, Ethan Warren, |
| 12/16/2004 | 125 | Ind./Official Capacity, Kevin Hensley, Ind./Official Capacity, Susan |
| 12/16/2004 | 125 | Johnson Bowen, Ind./Official Capacity, American Association of |
| 12/16/2004 | 125 | Insurance Services's MOTION to strike Plffs' Notice of Appeal and |
| 12/16/2004 | 125 | Petition for Relief; Plffs' Opposition |
| 12/20/2004 | 126 | Plaintiff, Ghodrat Farahani's request for waiver of certain costs. |
| 12/27/2004 | | MOTION (P#126) DENIED for failure to comply with Superior Court Rule |
| 12/27/2004 | | 9A. The court further notes that up to date affidavits relating to |
| 12/27/2004 | | plaitniffs financial status have not been filed. (Richard T. Moses, |
| 12/27/2004 | | Justice) Notices mailed December 28, 2004 |
| 01/04/2005 | 127 | Plaintiff Ghodrat Farahani's MOTION for reconsideration of Court |
| 01/04/2005 | 127 | Order dated , (P#126 Plffs' Motion for Waiver of Costs) |
| 01/04/2005 | 128 | Plaintiff Ghodrat Farahani, Ireene Aromin's MOTION to amend tracking |
| 01/04/2005 | 128 | deadlines and Ex Post Facto verification; Defts' Opposition; |

| | | |
|---|---|---|
| 01/04/2005 | 128 | Affidavit of Compliance with Rule 9A. |
| 01/05/2005 | | MOTION (P#127) The Court will conduct a hearing on this motion on |
| 01/05/2005 | | Wednesday, January 12, 2005 at 2:00 P.M. in Fall River at which time |
| 01/05/2005 | | the plaintiffs, Ghodrat Farahan, and Ireene Aromin, shall both apepar |
| 01/05/2005 | | and present evidence as to their financial status in suport of their |
| 01/05/2005 | | request for a waiver of certain fees and costs. (Richard T. Moses, |
| 01/05/2005 | | Justice). Notices mailed January 05, 2005 |
| 01/05/2005 | | Notice sent to appear on January 12, 2005 for a hearing on Plff's |
| 01/05/2005 | | Motion for Reconsideration |
| 01/11/2005 | 129 | Plaintiff Ireene Aromin's Motion pertaining the scheduled hearing on |
| 01/11/2005 | 129 | January 12, 2005. |
| 01/11/2005 | 130 | Defendant Hingham Mutual Fire Insurance Company, Brian R. Wilkin, |
| 01/11/2005 | 130 | Ind./Official Capacity, Cheryl M. Taylor, Ind./Official Capacity, |
| 01/11/2005 | 130 | Mark T. Wilkin, Ind./Official Capacity's MOTION to compel Plffs. to |
| 01/11/2005 | 130 | attend their depositions with Rule 9c certificate; Plff's Opposition |
| 01/11/2005 | 131 | Plaintiff Ghodrat Farahani, Ireene Aromin's MOTION for |
| 01/11/2005 | 131 | reconsideration of motion (P#120); Plffs' Verified Motion to Strike |
| 01/11/2005 | 131 | Defts' Opposition to Plffs' Motion for Reconsideration; Defts' |
| 01/11/2005 | 131 | Opposition; Affidavit of Compliance with Rule 9A; Request for |
| 01/11/2005 | 131 | Hearing. (Judge Connor notified in Dedham on January 13, 2005) |
| 01/12/2005 | 132 | Notice of docket entry received from SJC : (Interlocutory Ruling) |
| 01/12/2005 | 132 | Judgment: Denying relief under c. 211, s.3 without a hearing. |
| 01/12/2005 | 132 | (Sosman, Justice of the Supreme Judicial Court |
| 01/12/2005 | | Hearing on (P#127) Plaintiff's Motion for Reconsideration held, |
| 01/12/2005 | | matter taken under advisement. (Moses, J.) |
| 01/19/2005 | 133 | ORDER on Plaintiff's Request for Waiver of Certain Costs (Richard T. |
| 01/19/2005 | 133 | Moses, Justice) (Order Impounded) |
| 01/19/2005 | 134 | Notice of Interlocutory Appeal filed by plaintiff, Ghodrat Farahani |
| 01/19/2005 | 134 | (Notice of Assembly of the Record on Appeal from appeals court to SJC) |
| 01/20/2005 | | MOTION (P#131) DENIED: Under Mass. R. Civ. P. 26 b(1) and C. I |
| 01/20/2005 | | determined what documents were relevant and non privileged. I also |
| 01/20/2005 | | determined that the plaintiffs' requests were unreasonably burdensome |
| 01/20/2005 | | on the defendants and causing them undo expense. (John P. Connor, |
| 01/20/2005 | | Justice) Notices mailed January 21, 2005 |
| 01/25/2005 | 135 | Notice of Interlocutory Appeal filed by plaintiff, Ghodrat Farahani |
| 01/25/2005 | 135 | (P#126 Inpounded Order of 1/19/2005) |

| | | |
|---|---|---|
| 01/25/2005 | 136 | Notice of Interlocutory Appeal filed by plaintiff, Ghodrat Farahani |
| 01/25/2005 | 136 | (#131 Order of 1/20/05) |
| 01/31/2005 | 137 | Notice of docket entry received from SJC: On January 26, 2005 case |
| 01/31/2005 | 137 | was entered on the docket : If this matter is subject to G.L. c. |
| 01/31/2005 | 137 | 265, s 24C, or any other order or rule of impoundment, counsel must |
| 01/31/2005 | 137 | so advise this office immediately. It is further requested that if a |
| 01/31/2005 | 137 | brief or other filing (except the Record Appendix) discloses the |
| 01/31/2005 | 137 | impounded information, a redacted copy of that brief or other filing |
| 01/31/2005 | 137 | be provided to this office. Counsel should consult the Massachusetts |
| 01/31/2005 | 137 | Rules of Appellate Procedure and the Supreme Judicial Court Rules for |
| 01/31/2005 | 137 | all provisions relative to proceeding with this appeal. Please |
| 01/31/2005 | 137 | consult the Mass. Rules of Appellate Procedure for any recent |
| 01/31/2005 | 137 | amendments. (Susan Mellen, Clerk of Appeals Court) (appels court No. |
| 01/31/2005 | 137 | SJC-09428 |
| 02/02/2005 | | Hearing on P#115 + #116 - Motions to Strike and #123 and #124- Defts' |
| 02/02/2005 | | Motion for Summary Judgment; #130 - Defts' Motion to Compel Plffs. to |
| 02/02/2005 | | Attend Their Depositions held, matters taken under advisement. |
| 02/02/2005 | | (Moses, J) |
| 02/07/2005 | 138 | Plaintiff Ghodrat Farahani, Ireene Aromin's ex parte MOTION Directed |
| 02/07/2005 | 138 | to Honorable Richard T. Moses, J., Requesting the Court to Report |
| 02/07/2005 | 138 | certain questions of Law on moving Defendant's Motion for Summary |
| 02/07/2005 | 138 | Judgment (#124) to the Appeals Court pursuant to G.L. C. 213, sec 1B |
| 02/07/2005 | 138 | & Mass. R. Civ. P 64(A) and alternatively motion for temporary |
| 02/07/2005 | 138 | injunctive relief compelling reinstatement of the plaintiff's policy |
| 02/09/2005 | 139 | Statement of the Case on Appeal (Cover Sheet) : as to Plaintiff's |
| 02/09/2005 | 139 | notice of appeal to request for waiver of certain costs #126 (see |
| 02/09/2005 | 139 | Order on Plaintiff's request for waiver of certain costs IMPOUNDED |
| 02/09/2005 | 139 | #133) |
| 02/09/2005 | 140 | Record assembled; notice (9d) to clerk of Appeals Court with 2 |
| 02/09/2005 | 140 | certified copies of docket entries; notice mailed |
| 02/14/2005 | 141 | Notice of docket entry received from SJC: February 8, 2005- MOTION |
| 02/14/2005 | 141 | to extend time for filing of record appendix and memorandum, filed by |
| 02/14/2005 | 141 | Ghodrat Farahani, Pro Se. *An extension to and including March 8, |
| 02/14/2005 | 141 | 2005 is allowed. (Susan Mellen, Clerk,SJC) |
| 02/15/2005 | | MOTION (P#115) DENIED (Richard T. Moses, Justice) Notices mailed |
| 02/15/2005 | | February 16, 2005 |

| | | |
|---|---|---|
| 02/15/2005 | | MOTION (P#116) DENIED (Richard T. Moses, Justice) Notices mailed |
| 02/15/2005 | | February 16, 2005 |
| 02/15/2005 | | MOTION (P#125) DENIED without prejudice. This ruling shall not |
| 02/15/2005 | | preclude the filing of a similar motion in the Appeals Court or SJC. |
| 02/15/2005 | | (Richard T. Moses, Justice) Notices mailed February 16, 2005 |
| 02/15/2005 | | MOTION (P#128) ALLOWED to the extent that the discovery deadline |
| 02/15/2005 | | shall be extended to June 15, 2005. (Richard T. Moses, Justice) |
| 02/15/2005 | | Notices mailed February 16, 2005 |
| 02/15/2005 | | MOTION (P#130) ALLOWED. The plaintiffs shall attend depositions to |
| 02/15/2005 | | be scheduled within the next 30 days. (Richard T. Moses, Justice) |
| 02/15/2005 | | Notices mailed February 16, 2005 |
| 02/17/2005 | 142 | Notice of docket entry received from Appeals Court: ORDER the |
| 02/17/2005 | 142 | Superior Court judge's order entered on January 19, 2005, that denied |
| 02/17/2005 | 142 | the plaintiff's motion for waiver, substitution, or state payment of |
| 02/17/2005 | 142 | the certain costs pursuant to G.L.c. 261, S27C, is affirmed (Duffly, |
| 02/17/2005 | 142 | J., Justice of the Appeals Court) |
| 03/02/2005 | 143 | MEMORANDUM OF DECISION AND ORDER ON DEFENDANT'S MOTION FOR SUMMARY |
| 03/02/2005 | 143 | JUDGMENT ON COUNT XVIII OF PLAINTIFFS' AMENDED COMPLAINT; ORDER: For |
| 03/02/2005 | 143 | the foregoing reasons, it is ORDERED that the defendant's Motion for |
| 03/02/2005 | 143 | Summary Judgment be ALLOWED and that Count 18 of the Second Amended |
| 03/02/2005 | 143 | Verified Complaint be and is hereby DISMISSED with prejudice. |
| 03/02/2005 | 143 | (Richard T. Moses, Justice). Copies mailed March 3, 2005. |
| 03/07/2005 | 144 | Plff's Request for leave of court to file a motion in 30-pages |
| 03/08/2005 | | MOTION (P#144) DENIED. See Order of Connor, J. dated October 12, |
| 03/08/2005 | | 2004. (Richard T. Moses, Justice) Notices mailed March 08, 2005 |
| 03/10/2005 | 145 | Notice of docket entry received from SJC; Allowance of Paper #4 to |
| 03/10/2005 | 145 | 5/2/05 for filing of Brief of plaintiff/appellant Ghodrat Farahani. |
| 03/10/2005 | 146 | Notice of docket entry received from SJC; ORDER, as on file |
| 03/10/2005 | 146 | (Sosman,J) |
| 03/10/2005 | 147 | Plaintiff Ghodrat Farahani's emergency MOTION, ex parte, and verified |
| 03/10/2005 | 147 | motion and alternatively a writ of mandamus directed to the |
| 03/10/2005 | 147 | Commonwealth of Massachusetts to recuse Honorable Justice Richard T. |
| 03/10/2005 | 147 | Moses and to vacate his orders and rulings for utterly and repeatedly |
| 03/10/2005 | 147 | failing to deliver an impartial, competent, and fair Justice and for |
| 03/10/2005 | 147 | assuming jurisdiction over plaintiff's appellate rights, for |
| 03/10/2005 | 147 | advocating and encouraging defendants to file opposition against |

| | | |
|---|---|---|
| 03/10/2005 | 147 | plaintiff's interlocutory appeals in the appeals court and supreme |
| 03/10/2005 | 147 | judicial court, and for ignoring the rules of professional conduct, |
| 03/10/2005 | 147 | Rules of Civil Procedure, Rules of the Superior Court, and for |
| 03/10/2005 | 147 | Violating the code of Judicial Conduct. |
| 03/10/2005 | 148 | Defendant Hingham Mutual Fire Insurance Company, Brian R. Wilkin, |
| 03/10/2005 | 148 | Ind./Official Capacity, Cheryl M. Taylor, Ind./Official Capacity, |
| 03/10/2005 | 148 | Mark T. Wilkin, Ind./Official Capacity's MOTION to compel Ghodrat |
| 03/10/2005 | 148 | Farahani, Ireene Aromin's medical records; Plff's Opposition. |
| 03/11/2005 | | MOTION (P#147) The within motion does not constitute an "emergency |
| 03/11/2005 | | motion within the intended hearing of Rule 9A."The plaintiff shall |
| 03/11/2005 | | comply with Rule 9A. (Richard T. Moses, Justice). Notices mailed |
| 03/11/2005 | | March 11, 2005 |
| 03/11/2005 | | MOTION (P#148) The Court denies the motion to compel plaintiff to |
| 03/11/2005 | | execute a medical release. This matter should be dealt with by way of |
| 03/11/2005 | | a motion seeking an order that the health care provider produce the |
| 03/11/2005 | | requested records. Any proposed order should exclude the production |
| 03/11/2005 | | of sensitive information protected under G.L.c. 111, sec. 70F and |
| 03/11/2005 | | 119; G.L.c. 111B, sec. 11; G.L.c. 111E, sec. 18; G.L.c. 112, sec. |
| 03/11/2005 | | 125, 129A; G.L.c. 233, sec. 20B, 20J, 20K. (Richard T. Moses, |
| 03/11/2005 | | Justice). |
| 03/21/2005 | 149 | Plaintiff Ghodrat Farahani's amended emergency MOTION and verified |
| 03/21/2005 | 149 | motion and alternatively a writ of mandamus directed to the |
| 03/21/2005 | 149 | Commonwealth of Massachusetts to recuse Honorable Justice Richard T. |
| 03/21/2005 | 149 | Moses and to vacate his orders and rulings for utterly and repeatedly |
| 03/21/2005 | 149 | failing to deliver an impartial, competent, and fair justice and for |
| 03/21/2005 | 149 | assuming jurisdiction over plaintiff's appealate rights, for |
| 03/21/2005 | 149 | advocating an encouraging defendants to file opposition against |
| 03/21/2005 | 149 | plaintiff's interlocutory appeals in the appeals court and supreme |
| 03/21/2005 | 149 | judicial court, and for ignoring the rules of professional conduct, |
| 03/21/2005 | 149 | rules of civil procedure, rules of the superior court, and for |
| 03/21/2005 | 149 | violating the code of judicial conduct; Opposition of certain |
| 03/21/2005 | 149 | defendants; Opposition of defendants, William R. Blinn Adjusting Co., |
| 03/21/2005 | 149 | Inc. and Robert M. Cooper; Certificate of Service; Affidavit of |
| 03/21/2005 | 149 | Compliance; Plaintiff's Statements Waiving Hearing. |
| 03/21/2005 | 150 | Notice of docket entry received from Appeals Court: ORDER: The order |
| 03/21/2005 | 150 | of February 15, 2005 is not initial determination pursuant to G.L. c. |

| | | |
|---|---|---|
| 03/21/2005 | 150 | 261, Sec. 27C but a review of the trial court's action pursuant to |
| 03/21/2005 | 150 | Sec. 27D, a determination which is final under that statute. Nor is |
| 03/21/2005 | 150 | plenary review available in this court from the action of the single |
| 03/21/2005 | 150 | justice on an impoundment order. The Boston Herald v. Richard J. |
| 03/21/2005 | 150 | Sharpe, 432Mass. 593 (2000). Therefore, the notice of appeal filed |
| 03/21/2005 | 150 | March 11, 2005 is struck." |
| 03/29/2005 | 151 | ORDER ON PLAINTIFF'S AMENDED EMERGENCY AND VERIFIED MOTION TO RECUSE |
| 03/29/2005 | 151 | JUSTICE RICHARD T. MOSES AND TO VACATE HIS ORDER; ORDER: For the |
| 03/29/2005 | 151 | foregoing reasons, the plaintiff's Motion for Recusal is DENIED, |
| 03/29/2005 | 151 | including the request for an order that prior orders and rulings of |
| 03/29/2005 | 151 | the undersinged be vacated. The plaintiffs' request for a special |
| 03/29/2005 | 151 | assignment of this case to Justice Kane is not properly before the |
| 03/29/2005 | 151 | undersinged Justice. (Richard T. Moses, Justice) |
| 04/11/2005 | 152 | Notice of Interlocutory Appeal filed by plaintiff, Ghodrat Farahani: |
| 04/11/2005 | 152 | from pleading dated March 11, 2005 pleading 147 motion to recuse |
| 04/11/2005 | 152 | Honorable Richard T. Moses , pleading 149 dated March 21, 2005 |
| 04/11/2005 | 152 | Plaintiff's amended motion to recuse the Honorable Richard T. Moses |
| 04/11/2005 | 152 | and March 29, 2005 pleading # 151 Order on amended motion by the |
| 04/11/2005 | 152 | Honorable Richard T.Moses |
| 04/12/2005 | 153 | Plaintiff Ghodrat Farahani, Ireene Aromin's MOTION to compel Robert |
| 04/12/2005 | 153 | Cooper and William R. Blinn to comply with Plffs' request for |
| 04/12/2005 | 153 | production of documents; Affidavit of compliance with Rule 9A. |
| 04/15/2005 | 154 | Defendant Hingham Mutual Fire Insurance Company, Brian R. Wilkin, |
| 04/15/2005 | 154 | Ind./Official Capacity, Cheryl M. Taylor, Ind./Official Capacity, |
| 04/15/2005 | 154 | Mark T. Wilkin, Ind./Official Capacity's MOTION to extend time for |
| 04/15/2005 | 154 | to extend summary judgment deadline; Plffs' Opposition and |
| 04/15/2005 | 154 | cross-motion to extend the entire tracking order and demand for |
| 04/15/2005 | 154 | hearing; Defts' Opposition to Plffs' Cross-motion |
| 04/15/2005 | 155 | Opposition to Plffs' Emergency Motion for Stay of certain depositions |
| 04/15/2005 | 155 | and for protective order based on defts' violations of Plffs' |
| 04/15/2005 | 155 | federally protected privacy rights under HIPAA and for unauthorized |
| 04/15/2005 | 155 | disclosure of Plffs' privileged information filed by Hingham Mutual |
| 04/15/2005 | 155 | Fire Insurance Company, Brian R. Wilkin, Ind./Official Capacity, |
| 04/15/2005 | 155 | Cheryl M. Taylor, Ind./Official Capacity, Mark T. Wilkin, |
| 04/15/2005 | 155 | Ind./Official Capacity, X, Y & Z related to Hingham Mutual Fire |
| 04/15/2005 | 155 | Insurance Co., William R. Blinn Adjusting Co., Inc., William R. |

| | | |
|---|---|---|
| 04/15/2005 | 155 | Blinn, Ind./Official Capacity, Robert M. Cooper, Ind./Official |
| 04/15/2005 | 155 | Capacity, Warren, Hensley & Bowen, LLP, Ethan Warren, Ind./Official |
| 04/15/2005 | 155 | Capacity, Kevin Hensley, Ind./Official Capacity, Susan Johnson Bowen, |
| 04/15/2005 | 155 | Ind./Official Capacity, American Association of Insurance Services |
| 04/19/2005 | 156 | Defendant Hingham Mutual Fire Insurance Company, Brian R. Wilkin, |
| 04/19/2005 | 156 | Ind./Official Capacity, Cheryl M. Taylor, Ind./Official Capacity, |
| 04/19/2005 | 156 | Mark T. Wilkin, Ind./Official Capacity's notice of filing Motion for |
| 04/19/2005 | 156 | Order authorizing release of Plff. Ireene Aromin's Medical Records; |
| 04/19/2005 | 156 | Plffs' Opposition |
| 04/19/2005 | 157 | Defendant William R. Blinn, Ind./Official Capacity, Robert M. Cooper, |
| 04/19/2005 | 157 | Ind./Official Capacity's emergency MOTION to for an extension of time |
| 04/19/2005 | 157 | to respond to Plff's Request for Production of Documents and |
| 04/19/2005 | 157 | Opposition to Plffs' Motion to Compel Production of Documents and |
| 04/19/2005 | 157 | Opposition to Plffs' Motion to Compel Production and for Sanctions. |
| 04/19/2005 | 158 | Ex-Parte Response and Opposition to Blinn Defts' Emergency and faxed |
| 04/19/2005 | 158 | motion and demand for sanctions filed by Ghodrat Farahani, Ireene |
| 04/19/2005 | 158 | Aromin |
| 04/19/2005 | 158 | Defendant William R. Blinn Adjusting Co., Inc.'s MOTION to compel |
| 04/19/2005 | 158 | Ghodrat Farahani's to execute medical authorizations to purchase |
| 04/19/2005 | 158 | Certified copies of Ghodrat Farahani's Medical records from medical |
| 04/19/2005 | 158 | service providers |
| 04/20/2005 | | Pleading, Plffs' Motion for Leave of Court to add parties and to |
| 04/20/2005 | | consolidate cases, returned to Ghodrat Farahani and Irene Aromin: not |
| 04/20/2005 | | in compliance with Superior Court Rule 9A. |
| 04/22/2005 | 159 | Plaintiff Ghodrat Farahani's emergency MOTION for stay of certain |
| 04/22/2005 | 159 | depositions and for protective order based on defendants' violations |
| 04/22/2005 | 159 | of plaintiffs' federally protected privacy rights under HIPAA and for |
| 04/22/2005 | 159 | unauthorized disclosure of plaintiffs' priveleged information; |
| 04/22/2005 | 159 | Defendants' Opposition; Affidavit of Compliance; Certificate of |
| 04/22/2005 | 159 | Service. |
| 04/22/2005 | 160 | Plaintiff Ghodrat Farahani's MOTION to strike defendants' opposition |
| 04/22/2005 | 160 | to add parties and consolidate cases; Defendants' Opposition; |
| 04/22/2005 | 160 | Certificate of Service. |
| 04/22/2005 | 161 | Plaintiff Ghodrat Farahani's MOTION for leave of Court to add parties |
| 04/22/2005 | 161 | and to Consolidate Cases; Defendants' Opposition to plaintiffs' |
| 04/22/2005 | 161 | motions for leave of court to add parties and consolidate cases; |

| | | |
|---|---|---|
| 04/22/2005 | 161 | Defendants, William Blinn Adjusting Co, Inc. and Robert M. Cooper's |
| 04/22/2005 | 161 | Opposition to plaintiffs' motion for leave of court to add parties |
| 04/22/2005 | 161 | and to consolidate cases; Defendants, Patrons Mutual Insurance |
| 04/22/2005 | 161 | Company of Connecticut opposition to plaintiff's motion to add |
| 04/22/2005 | 161 | parties and consolidate cases; Certificate of Service. |
| 04/22/2005 | 161 | Defendant William R. Blinn Adjusting Co. Inc. and Robert Cooper 's |
| 04/22/2005 | 161 | Opposition to Plaintiffs' Emergency motion for stay of certain |
| 04/22/2005 | 161 | Depositions and for a protective order based upon Defendants' |
| 04/22/2005 | 161 | violations of the Plaintiffs' Federally protected privacy acts under |
| 04/22/2005 | 161 | Hippaa and for unauthorized Disclosure of the Plaintiffs' privileged |
| 04/22/2005 | 161 | information |
| 04/25/2005 | 161 | Defendants William R. Blinn Adjusting Co. Inc. and Robert Cooper's |
| 04/25/2005 | 161 | Opposition to plaintiffs' motion for permanent injunctive relief - |
| 04/25/2005 | 161 | Demand for Irrevocable cost cost of experts (sic) investigations & |
| 04/25/2005 | 161 | Documentations of plaintiffs' property damages and personal injuries - |
| 04/25/2005 | 161 | Defendants' William R. Blinn Adjusting Co., Inc. and Robert M. Cooper |
| 04/25/2005 | 161 | to Plaintiffs motion to compel Defendants & their counsels to comply |
| 04/25/2005 | 161 | with the requirements of Proper service pursuant to mass. R. Civ. P. |
| 04/25/2005 | 161 | 5(a) & (b) 7(b) & (2) and the Superior Court Rule 9A with Demand for |
| 04/25/2005 | 161 | costs |
| 04/25/2005 | 161 | Defendants' William R. Blinn Adjusting Co., Inc. and Robert M. Cooper |
| 04/25/2005 | 161 | 's Opposition to Plaintiffs' Motion to extend the entire Tracking |
| 04/25/2005 | 161 | Order |
| 04/25/2005 | 161 | Plaintiff's exparte opposition and response to Blinn Defendants' |
| 04/25/2005 | 161 | False allegations of improper service and repeated, direct and late |
| 04/25/2005 | 161 | filings of their oppositions with the clerk's office and demand for |
| 04/25/2005 | 161 | sanctions and motion to compel clerk's office to comply with Mass R. |
| 04/25/2005 | 161 | Civ.P. 77 |
| 04/25/2005 | 161 | Plaintiffs' Opposition to Two motions of William R. Blinn to Compel |
| 04/25/2005 | 161 | and cross motion for sanctions |
| 04/28/2005 | 162 | Letter dated April 28, 2005 regarding civil procedure. (Peter R. |
| 04/28/2005 | 162 | Andrade, First Assistant Clerk) |
| 05/02/2005 | 163 | Plaintiff Ghodrat Farahani, Ex Parte and Verified Motion for certain |
| 05/02/2005 | 163 | indigency costs April 29, 2005 and request for impounding this motion |
| 05/02/2005 | 163 | and its exhibits |
| 05/02/2005 | 164 | Plaintiff Ghodrat Farahani, Ireene Aromin's Motion to compel Defts. |

| | | |
|---|---|---|
| 05/02/2005 | 164 | and their counsels to comply with the requirements of proper service |
| 05/02/2005 | 164 | pursuant to MRC 5(a) & (B(, 7(B)(1) & (2) with demand for costs; |
| 05/02/2005 | 164 | Defts' Limited Opposition |
| 05/02/2005 | 165 | Plaintiff Ghodrat Farahani, Ireene Aromin's MOTION to strike certain |
| 05/02/2005 | 165 | Defts' limited opposition; Defts' opposition. |
| 05/06/2005 | 166 | Plaintiff Ghodrat Farahani's MOTION for leave of the Court to |
| 05/06/2005 | 166 | Contemporaneously file and argue this reply-opposition Demanding an |
| 05/06/2005 | 166 | urgent Evidentiary Hearing on Two of Plaintiffs' Motions for |
| 05/06/2005 | 166 | Injunctive Relief affecting Plaintiffs' Important Contractual, |
| 05/06/2005 | 166 | Statutory & Substantive Rights |
| 05/06/2005 | 167 | Plaintiff Ghodrat Farahani's MOTION for Temporary Injunctive Relief |
| 05/06/2005 | 167 | for Reinstatement of Plaintiffs Homeowners Insurance Policy |
| 05/06/2005 | 168 | Plaintiff Ghodrat Farahani's MOTION for Permanent Injunctive Relief- |
| 05/06/2005 | 168 | Demand for Irrevocable Cost of Experts' Investigations & |
| 05/06/2005 | 168 | Documentations of Plaintiffs' Property Damages and Personal Injuries |
| 05/06/2005 | | MOTION (P#156) ALLOWED(see order) (Richard T. Moses, Justice) Notices |
| 05/06/2005 | | mailed May 09, 2005 |
| 05/06/2005 | 169 | ORDER for Release of Medical Records of Plaintiff Ireene Aromin from |
| 05/06/2005 | 169 | Dr. Priscilla Shube, M.D.(Richard T. Moses, Justice) |
| 05/06/2005 | | MOTION (P#161) The discovery deadline has been extended on two prior |
| 05/06/2005 | | occasions. The court therefore denies the motion to extend the |
| 05/06/2005 | | discovery deadline. The court further finds that that consolidation |
| 05/06/2005 | | of this action with the 2004 action will only serve to delay a |
| 05/06/2005 | | resolution of this action. The within motion is therefore DENIED |
| 05/06/2005 | | (Richard T. Moses, Justice) Notices mailed May 09, 2005 |
| 05/06/2005 | | MOTION (P#160) DENIED (Richard T. Moses, Justice) Notices mailed May |
| 05/06/2005 | | 09, 2005 |
| 05/06/2005 | | MOTION (P#153) After review of the within motion and the defendant's |
| 05/06/2005 | | opposition it is ordered that the defendants' response pursuant to |
| 05/06/2005 | | rule 34 be made within 10days from this date in the event such |
| 05/06/2005 | | response has not been made prior to this date (Richard T. Moses, |
| 05/06/2005 | | Justice). Notices mailed May 09, 2005 |
| 05/06/2005 | | MOTION (P#157) ALLOWED (Richard T. Moses, Justice) Notices mailed May |
| 05/06/2005 | | 09, 2005 |
| 05/06/2005 | | MOTION (P#154) DENIEDexcept that Summary Judgment motion must be |
| 05/06/2005 | | served by June 15, 2005 (Richard T. Moses, Justice) Notices mailed |

| | | |
|---|---|---|
| 05/06/2005 | | May 09, 2005 |
| 05/06/2005 | | MOTION (P#164) All parties are reminded of their obligations under |
| 05/06/2005 | | our rules of court including Superior Court Rule 9A. The filing of |
| 05/06/2005 | | motions labeled as "Emergency motions" should only be on the rare |
| 05/06/2005 | | occasions when true emergencies have risen (Richard T. Moses, |
| 05/06/2005 | | Justice). Notices mailed May 09, 2005 |
| 05/06/2005 | | MOTION (P#163) For the reasons stated in this Courts Memorandum and |
| 05/06/2005 | | Order of January 18, 2005, the within motion is DENIED with the |
| 05/06/2005 | | exception that the request for impoundment is ALLOWED. (Richard T. |
| 05/06/2005 | | Moses, Justice). Notices mailed May 09, 2005 |
| 05/06/2005 | 170 | Notice of docket entry received from Appeals Court: May 4, 2005 - |
| 05/06/2005 | 170 | ALLOWANCE of paper #5 to 9/29/2005 for filing of brief of |
| 05/06/2005 | 170 | Plaintiff/Appellant Ghodrat Farahani |
| 05/09/2005 | 171 | Notice of docket entry received from Appeals Court; Re#2: Denied. |
| 05/09/2005 | 171 | The matter of recusal is generally left to the discretion of the |
| 05/09/2005 | 171 | trial judge. No abuse of discretion has been shown. The statements |
| 05/09/2005 | 171 | referred to by the plaintiffs are insufficient. (Dreben, J) |
| 05/11/2005 | 172 | Findings: and Order on Plaintiffs' Motion to Stay Depositions of |
| 05/11/2005 | 172 | Medical Providers (Motion No 159) (Richard T. Moses, Justice) |
| 05/11/2005 | | MOTION (P#159) see separate order dated May 11, 2005 (pleading #172). |
| 05/11/2005 | | (Richard T. Moses, Justice). Notices mailed May 12, 2005 |
| 05/13/2005 | 173 | Notice of Interlocutory Appeal filed by plaintiff, Ghodrat Farahani |
| 05/13/2005 | 173 | regarding the Bristol Superior Court, the Clerk's Office, and Judge |
| 05/13/2005 | 173 | Richard T. Moses on the following docket entries (#153, 154, 156, |
| 05/13/2005 | 173 | 157,158, 159, 106,161, 163,164, 165,169 and 172) in Plaintiffs' Civil |
| 05/13/2005 | 173 | # 2003-00631 and (#18, 20, 30, and 31 in Plaintiffs Civil # |
| 05/13/2005 | 173 | 2004-01370 and all issues and matters that Judge Richart T. Moses |
| 05/13/2005 | 173 | acted on or refuses to act on since March 7, 2005 matter of recusal |
| 05/16/2005 | 174 | Opposition to Plaintiffs' Motion for Leave of the Court to |
| 05/16/2005 | 174 | Contemporaneously file and argue a reply-opposition demanding an |
| 05/16/2005 | 174 | urgent evidentiary hearing on two of Plaintiffs motions for |
| 05/16/2005 | 174 | injunctive relief affecting Plaintiffs' Important contractual |
| 05/16/2005 | 174 | statutory and substantive rights filed by Defendants Hingham Mutual |
| 05/16/2005 | 174 | Fire Insurance Company, Brian R. Wilkin, Ind./Official Capacity, |
| 05/16/2005 | 174 | Cheryl M. Taylor, |
| 05/16/2005 | 175 | Defendants, Blinn Adjustment Inc. and Robert Cooper Opposition to |

| | | |
|---|---|---|
| 05/16/2005 | 175 | Plaintiff's Motion for leave of the Court to Contemporaneously file |
| 05/16/2005 | 175 | and argue this reply opposition demanding an urgent evidentiary |
| 05/16/2005 | 175 | hearing on two of the plaintiffs' Motions for Injunctive relief |
| 05/16/2005 | 175 | affecting Plaintiffs' important contractual, Statutory and |
| 05/16/2005 | 175 | Substantive rights |
| 05/16/2005 | 176 | Defendant William R. Blinn Adjusting Co. Inc and Robert M. Cooper |
| 05/16/2005 | 176 | Opposition to Plaintiff's Request for a three day evidentiary hearing |
| 05/19/2005 | 177 | Plaintiff Ghodrat Farahani's Renewed and ex parte MOTION to Recuse |
| 05/19/2005 | 177 | Honorable Judge Richard T. Moses and Motion for Discovery on Recusal |
| 05/19/2005 | 177 | Defendant William R. Blinn Adjusting Co., Inc.'s MOTION to compel |
| 05/19/2005 | 177 | Plaintiff, Ghodrat Farahani, to Execute Medical Authorizations to |
| 05/19/2005 | 177 | purchase certified copies of Ghodrat Farahani's Medical Records from |
| 05/19/2005 | 177 | Medical Service Providers |
| 05/23/2005 | 178 | Notice of docket entry received from Appeals Court; with respect to |
| 05/23/2005 | 178 | the motion to reconsider paper #2 filed by Ghodrat Farahani. (Paper |
| 05/23/2005 | 178 | #3), on May 19, 2005, RE#3: Motion to reconsider allowed. On |
| 05/23/2005 | 178 | reconsideration the order denying petition is to stand. (Dreben, J.) |
| 05/23/2005 | 178 | *Notice/Attest/Moses,J. |
| 05/24/2005 | | MOTION (P#177) DENIED (Richard T. Moses, Justice) Notices mailed May |
| 05/24/2005 | | 25, 2005 |
| 05/24/2005 | 179 | Plaintiff Ghodrat Farahani's Renewed MOTION to compel Robert Cooper |
| 05/24/2005 | 179 | and William R. Blinn to Comply with Plaintiffs' Request for |
| 05/24/2005 | 179 | Production of Documents: Defendants Robert M. Cooper and William R. |
| 05/24/2005 | 179 | William R. Blinn have served their opposition. Other defendants in |
| 05/24/2005 | 179 | this case, represented by attorney Kevin Hensley, has stated to |
| 05/24/2005 | 179 | Ghodrat Farahani that those other defendants will not file an |
| 05/24/2005 | 179 | opposition to this motion |
| 05/24/2005 | | MOTION (P#158.1) No action taken on this motion in light of this |
| 05/24/2005 | | Court's Order on Plaintiff's motion to stay deposition of Medical |
| 05/24/2005 | | providers (#172) (Richard T. Moses, Justice). Notices mailed May 31, |
| 05/24/2005 | | 2005 |
| 05/26/2005 | 180 | Court received correspondence from Atty. Kevin Hensley dated May 24, |
| 05/26/2005 | 180 | 2005 requesting permissions to file a brief in excess of twenty (20) |
| 05/26/2005 | 180 | pages. (Moses, J.) |
| 05/26/2005 | 181 | ORDER: Pursuant to the request of Atty. Hensley to file a brief in |
| 05/26/2005 | 181 | excess of twenty (20) pages in conjunction with his Motion for |

| | | |
|---|---|---|
| 05/26/2005 | 181 | Partial Summary Judgment (see P#180), the Court hereby grants |
| 05/26/2005 | 181 | permission to all parties to file briefs not to exceed thirty (30) |
| 05/26/2005 | 181 | pages (excluding exhibits and attachments) in conjunction with said |
| 05/26/2005 | 181 | motion. (Moses, J.) jtv |
| 06/09/2005 | 182 | ORDER on Plaintiffs' Motion to compel Robert Cooper and William Blinn |
| 06/09/2005 | 182 | to comply with the Plaintiffs' Requests for Production of Documents: |
| 06/09/2005 | 182 | The Plaintiffs' Motion to Compel, except as otherwise herein |
| 06/09/2005 | 182 | allowed is deemed to be Denied. (Richard T. Moses, Justice) |
| 06/15/2005 | | Notice sent to appear for pre-trial conference on September 05, 2005 |
| 06/15/2005 | 183 | Plaintiff Ghodrat Farahani's ex parte MOTIONS Directed to the |
| 06/15/2005 | 183 | Superior Court and the Clerk's Office to take action Docket entries |
| 06/15/2005 | 183 | #166, 167, 168 & Appeal from 163 and motion for stay |
| 06/15/2005 | 184 | Notice of Interlocutory Appeal and Objection filed by plaintiff, |
| 06/15/2005 | 184 | Ghodrat Farahani |
| 06/17/2005 | | Notice sent to appear for pre-trial conference on September 12, 2005 |
| 06/22/2005 | | MOTION (P#166) DENIED (Richard T. Moses, Justice) Notices mailed June |
| 06/22/2005 | | 22, 2005 |
| 06/22/2005 | | MOTION (P#167) DENIED (Richard T. Moses, Justice) Notices mailed June |
| 06/22/2005 | | 22, 2005 |
| 06/22/2005 | | MOTION (P#168) DENIED (Richard T. Moses, Justice) Notices mailed June |
| 06/22/2005 | | 22, 2005 |
| 06/22/2005 | | MOTION (P#183) for stay is DENIED. The clerk's office shall process |
| 06/22/2005 | | an appeal in due course. (Richard T. Moses, Justice) Notices mailed |
| 06/22/2005 | | June 22, 2005 |
| 06/22/2005 | 185 | Opposition to Plff., Ghodrat Farahani's Ex Parte Motions Directed to |
| 06/22/2005 | 185 | the Superior Court and the Clerk's Office to take action on docket |
| 06/22/2005 | 185 | entries #166-167 and #168 and Appeal from #163 and motion for stay |
| 06/22/2005 | 185 | filed by William R. Blinn, Ind./Official Capacity |
| 06/28/2005 | 186 | Plaintiff's, Ghodrat Farahani, notice of appeal of Orders dated |
| 06/28/2005 | 186 | 6/22/05 re: motion #s166, 167, 168 & 183. |
| 06/28/2005 | | Notice of filing of appeal sent P#186 |
| 06/28/2005 | 187 | Plaintiff's, Ghodrat Farahani, Motion for Defendant's, Hingham |
| 06/28/2005 | 187 | Mutual, Default and Alternatively Motion to Compel with Demand for |
| 06/28/2005 | 187 | Santions; Demand for an Evidentiary Hearing on Crime-Fraud Exception; |
| 06/28/2005 | 187 | and Renewed Demand to add Parties, Extension of Discovery Deadlines & |
| 06/28/2005 | 187 | Consolidation of Plaintiff's Cases; Plaintiff's, Ireene Aromin, |

| | | |
|---|---|---|
| 06/28/2005 | 187 | Response in Support of Plaintiff's, Ghodrat Farahani, Motion for |
| 06/28/2005 | 187 | Default, Sanctions, Extension of Discovery Deadlines, Amendment & |
| 06/28/2005 | 187 | Consolidation of Plaintiffs' Cases; Opposition of Defendants', |
| 06/28/2005 | 187 | William R. Blinn Adjusting Co., Inc. and Robert M. Cooper, to |
| 06/28/2005 | 187 | Plaintiff's Motion; Defendant's, Hingham Mutual, Opposition to |
| 06/28/2005 | 187 | Plaintiff's Motion; Plaintiff's, Ghodrat Farahani, Request for an |
| 06/28/2005 | 187 | Evidentiary Hearing; Plaintiff's, Ghodrat Farahani, Affidavit of |
| 06/28/2005 | 187 | Compliance with the Superior Court Rule 9A - June 24, 2005 |
| 07/29/2005 | 188 | Defendant William R. Blinn Adjusting Co., Inc., Robert M. Cooper, |
| 07/29/2005 | 188 | Ind./Official Capacity's MOTION to strike Plff's Notice of Appeal & |
| 07/29/2005 | 188 | Objection - June 15, 2005 Subject to Opposition Procedure; Affidavit |
| 07/29/2005 | 188 | of Compliance; Certificate of Service. |
| 08/04/2005 | 189 | Plaintiff Ghodrat Farahani's Verified Ex Parte MOTION for Objecting |
| 08/04/2005 | 189 | Defendants William R. Blinn and Robert M. Cooper's False Superior |
| 08/04/2005 | 189 | Court Rule 9A Filing of No Oppposition & Demand for Hearing and |
| 08/04/2005 | 189 | Double Costs |
| 08/22/2005 | 190 | Plaintiff Ghodrat Farahani's Ex Parte Request, Filed Pursuant to |
| 08/22/2005 | 190 | Mass.R.Civ.P. 5(a) & 6(b)(1), to Enlarge Time Regarding Certain |
| 08/22/2005 | 190 | Defendants' Motion for Partial Summary Judgment; Certificate of |
| 08/22/2005 | 190 | Service |
| 09/02/2005 | 191 | Defendant Hingham Mutual Fire Insurance Company, Brian R. Wilkin, |
| 09/02/2005 | 191 | Ind./Official Capacity, Cheryl M. Taylor, Ind./Official Capacity, and |
| 09/02/2005 | 191 | Mark T. Wilkin, Ind./Official Capacity's MOTION for Partial Summary |
| 09/02/2005 | 191 | Judgment Under Superior Court Rule 9A(b)(5); Supporting Brief; |
| 09/02/2005 | 191 | Affidavit of No Opposition; Certificate of Service. |
| 09/07/2005 | 192 | Plaintiff Ghodrat Farahani's Ex Parte MOTION for Stay of Trial and |
| 09/07/2005 | 192 | Pre-Trial Conference & Request for An Urgent Hearing (Sept 7, 2005) |
| 09/09/2005 | | MOTION (P#192) DENIED (Gary A. Nickerson, Justice/MAF) Notices mailed |
| 09/09/2005 | | September 09, 2005 |
| 09/12/2005 | | Notice sent to appear for pre-trial conference on September 26, 2005 |
| 09/16/2005 | 193 | Opposition to Defts' Motion for Partial Summary Judgment filed by |
| 09/16/2005 | 193 | Ghodrat Farahani, Ireene Aromin |
| 09/23/2005 | 194 | Defts' Hingham Mutual, Brian Wilkin, Mark Wilkin and Cheryl Taylor's, |
| 09/23/2005 | 194 | Opposition to Plff's Cross-Motions Filed on September 16, 2005 |
| 09/26/2005 | 195 | Plaintiff Ghodrat Farahani, Ireene Aromin's Verified MOTION for |
| 09/26/2005 | 195 | recusal of John P. Connor, Justice and response in support; Defts' |

| | | |
|---|---|---|
| 09/26/2005 | 195 | Oppositions; request for an urgent hearing; affidavit of compliance |
| 09/26/2005 | 195 | with Rule 9A. |
| 09/26/2005 | | MOTION (P#190) ALLOWED because, as the defense notes, there is a need |
| 09/26/2005 | | to address certain issues, one way or the other. (David A. |
| 09/26/2005 | | McLaughlin, Justice) Notices mailed November 02, 2005 |
| 09/26/2005 | 195 | Affidavit of Kevin Hensley. |
| 09/26/2005 | 195 | Plff's Ex Parte Statements to Honorable Judge Gary A. Nickerson |
| 09/26/2005 | 195 | regarding the final pre-trial conference of September 26, 2005 and |
| 09/26/2005 | 195 | motion to reconsider certain court's order: renewed motion to compel |
| 09/26/2005 | 195 | the clerk's office and request for a hearing |
| 09/26/2005 | 195 | Plaintiff Ireene Aromin's Motion regarding the pre-trial conference |
| 09/26/2005 | 195 | of September 26, 2005 |
| 09/28/2005 | 196 | Plff's Opposition to Defts' "Oral Motions to Dismiss"; Plffs' |
| 09/28/2005 | 196 | Cross-Motion to Strike Counsel's Affidavit at P 4; Plffs' |
| 09/28/2005 | 196 | Cross-Motion for Cost of Their Time and Legal Effors Pursuant to |
| 09/28/2005 | 196 | Mass.R.Civ.P.11(A) |
| 09/29/2005 | 196 | Plaintiff Ghodrat Farahani's ex parte MOTION for directed to |
| 09/29/2005 | 196 | Honorable Judge Gary A. Nickerson to Vacate Court's Order regarding |
| 09/29/2005 | 196 | docket P#192 apparently ruled by the Assistant Clerk, Mark Ferreira. |
| 10/03/2005 | 197 | Defendants, William R. Blinn Adjusting Co., Inc. and Robert M. |
| 10/03/2005 | 197 | Cooper, Ind./Official Capacity's Emergency MOTION to Quash Keeper of |
| 10/03/2005 | 197 | Records Subpoena to A.S.A.P. Adjustment Service, Inc. |
| 10/11/2005 | 198 | Defts; R.M. Cooper and William R. Blinn Adjusting Co., Inc.'s |
| 10/11/2005 | 198 | Opposition to Plff's Motion to Vacate Court's Order Regarding Docket |
| 10/11/2005 | 198 | P#192 |
| 10/24/2005 | | MOTION (P#196.1) Despite non compliance with Superior Court Rule 9A, |
| 10/24/2005 | | this motion shall be filed and docketed. Whereas an opposition has |
| 10/24/2005 | | also been filed. (Mark A. Ferriera, Asst. Clerk/Magistrate). Notices |
| 10/24/2005 | | mailed November 02, 2005 |
| 10/24/2005 | | MOTION (P#195.2) With respect to the final pre-trial conference, see |
| 10/24/2005 | | this Court's separate Interlocutory Orders dated 10/24/05. With |
| 10/24/2005 | | respect to the remainder of this motion, plaintiff is ordered to |
| 10/24/2005 | | comply with Superior Court Rule 9A. (Gary A. Nickerson, Justice). |
| 10/24/2005 | | Notices mailed November 02, 2005 |
| 10/24/2005 | | MOTION (P#195.3) As this motion seeks a continuance of the pre-trial |
| 10/24/2005 | | conference. See this Court's separate Interlocotory Orders dated |

| | | |
|---|---|---|
| 10/24/2005 | | 10/24/05. (Gary A. Nickerson, Justice). Notices mailed November 02, |
| 10/24/2005 | | 2005 |
| 10/24/2005 | | Cross-MOTION (P#196) DENIED (Gary Nickerson, Justice) Notices mailed |
| 10/24/2005 | | November 02, 2005 |
| 10/24/2005 | 199 | INTERLOCUTORY ORDERS (Gary Nickerson, Justice) |
| 10/26/2005 | | MOTION (P#197) In the October 24, 2005 orders in #2003-00631, para 2, |
| 10/26/2005 | | the Court (Nickerson, J.) referenced the issues of "emergency |
| 10/26/2005 | | motions". This motion will be on the list of motions scheduled for |
| 10/26/2005 | | January 4, 2006. In the interim, no discovery of ASAP adjusting will |
| 10/26/2005 | | be conducted. (David A. McLaughlin, Justice). Notices mailed November |
| 10/26/2005 | | 02, 2005 |
| 10/28/2005 | 200 | Court received; Letter dated October 12, 2005, from Tamara McClinton, |
| 10/28/2005 | 200 | Esq., Regional Coordinator of the Superior Court in Boston, to Mr. |
| 10/28/2005 | 200 | John Burke, Esq., of the Administrative Office of the Trial Court in |
| 10/28/2005 | 200 | Boston |
| 11/02/2005 | 201 | Notice: All counsel and parties not respresented by counsel shall |
| 11/02/2005 | 201 | inform this court, in writing with a copy to all other parties, of |
| 11/02/2005 | 201 | any other filed motions that remain outstanding. If there are any |
| 11/02/2005 | 201 | such motions, they should be listed by docket # and name of the |
| 11/02/2005 | 201 | motion and docket # of the opposition (in the event that the motion |
| 11/02/2005 | 201 | was not filed in accordance with the Rule 9A packaging provisions). |
| 11/02/2005 | 201 | No other additional information is needed. |
| 11/02/2005 | | Notice sent to appear on January 04, 2006 for a hearing on |
| 11/02/2005 | | miscellaneous motions regarding notice #201. |
| 11/07/2005 | | Pleading, Opposition of Record Keeper Deponent to Plff., Ghodrat |
| 11/07/2005 | | Farahani's Motion to Compel Non-Party Witness, returned to L Jeffrey |
| 11/07/2005 | | Meehan, Esq.: Not in Compliance with Rule 9A and No such motion on |
| 11/07/2005 | | file. |
| 11/16/2005 | 202 | Letter sent to Kevin Hensley, Esq. and L. Jeffrey Meehan, Esq,. |
| 11/16/2005 | 202 | regarding letter sent to Court dated November 8, 2005 from Plaintiff |
| 11/16/2005 | 202 | Ghodrat Farahani |
| 11/21/2005 | 203 | Court received Copies of Documents sent to Atty. Kevin Hensley in |
| 11/21/2005 | 203 | error re: Plaintiffs' Appeal |
| 11/28/2005 | 204 | Plaintiff Ghodrat Farahani's MOTION for leave to Disqualify the |
| 11/28/2005 | 204 | Clerk's Office From All Adjudicative Functions and for Other Relief; |
| 11/28/2005 | 204 | Opposition of Defts. W.R. Blinn Adjusting Co., Inc., and R.M. Cooper; |

| | | |
|---|---|---|
| 11/28/2005 | 204 | Opposition of Certain Defts; Plff, I. Aromin's Cross-Opposition of |
| 11/28/2005 | 204 | Certain Defts; 9A Affidavit. |
| 11/29/2005 | | Amended Notice sent to appear on January 04, 2006 for a hearing on |
| 11/29/2005 | | miscellaneous motions |
| 12/15/2005 | | Notice sent to appear on January 18, 2006 for a hearing on all |
| 12/15/2005 | | pending motions. |
| 12/15/2005 | 205 | ORDER: Counsel and parties appearing pro-se shall file with the |
| 12/15/2005 | 205 | Court a list of all pending motions. Said list shall include the |
| 12/15/2005 | 205 | following: (1) full name of each motion (2) full name of each |
| 12/15/2005 | 205 | opposition filed in response thereto (3) the docket number of the |
| 12/15/2005 | 205 | case in which said motion and opposition are filed and (4) the |
| 12/15/2005 | 205 | pleading number assigned by the Court to each such motion and |
| 12/15/2005 | 205 | objection. This list shall be filed with the Court, and served upon |
| 12/15/2005 | 205 | opposing counsel and parties appearing pro-se, on or before January |
| 12/15/2005 | 205 | 4, 2006. (McLaughlin, J.) |
| 12/19/2005 | 206 | Opposition and Motion to strike of Defendant William R. Blinn |
| 12/19/2005 | 206 | Adjusting Co., Inc. and Robert Cooper to Plaintiff"Ireene Aromin's |
| 12/19/2005 | 206 | Cross-Opposition to certain Defendants' oppositions regarding |
| 12/19/2005 | 206 | Farahani's Motion to Disqualify Clerk's Office from its adjudicative |
| 12/19/2005 | 206 | Functions |
| 12/22/2005 | 207 | Court received List of Pending motions submitted by Defendants |
| 12/22/2005 | 207 | Hingham Mutual Fire Insurance Comapny, Brian R. Wilkin, Cheryl M. |
| 12/22/2005 | 207 | Taylor, and Mark T. Wilkin |
| 12/27/2005 | 208 | ORDER PLAINTIFF'S REQUEST FOR SPECIAL ASSIGNMENT AND MOTION TO |
| 12/27/2005 | 208 | CONSOLIDATE: After due consideration of the request for special |
| 12/27/2005 | 208 | assignment in the above captioned case, said request is hereby |
| 12/27/2005 | 208 | DENIED. Further, Plaintiff's request for consolidation of this case |
| 12/27/2005 | 208 | with Farahani, Ind., et al. v. Patrons Mutual Ins. Co. of Conn., et |
| 12/27/2005 | 208 | al., Bristol Civil Action No. 2004-1370, must be filed in accordance |
| 12/27/2005 | 208 | with the Mass. Rules of Civil Procedure, in the session where one of |
| 12/27/2005 | 208 | the two cases is pending after notice to all parties in both cases. |
| 12/27/2005 | 208 | The Clerk-Magistrate's office will notify all counsel of record. |
| 12/27/2005 | 208 | (Barbara J. Rouse, Chief Justice of the Superior Court) |
| 12/30/2005 | 209 | Plaintiff Ghodrat Farahani's Motion Directed to Attorney L. Jeffrey |
| 12/30/2005 | 209 | Meehan pursuant to the Superior Court Rule 3 and MRCP11(A) & 45; |
| 12/30/2005 | 209 | Defts' Opposition; Plff., Ireene Aromin's response; Affidavit of |

| | | |
|---|---|---|
| 12/30/2005 | 209 | Compliance with Rule 9A. |
| 12/30/2005 | 210 | Plaintiff Ireene Aromin's MOTION for certain Sanctions; Defts., |
| 12/30/2005 | 210 | William R. Blinn Adjusting Co., Inc.'s Opposition; Defts' Opposition; |
| 12/30/2005 | 210 | Plff., Ghodrat Farahani's Response; Affidavit of Compliance with Rule |
| 12/30/2005 | 210 | 9A. |
| 01/04/2006 | 211 | Plaintiff's List of Pending Motions Scheduled for Hearing for January |
| 01/04/2006 | 211 | 18, 2006 Pursuant to Hon. Judge McLaughlin's Orders |
| 01/04/2006 | 212 | Defendants Robert Cooper and William R. Blinn Adjusting Co., Inc.'s |
| 01/04/2006 | 212 | List of Pending Motions |
| 01/13/2006 | 213 | Plaintiff Ghodrat Farahani's MOTION to compel Attorney Jeffrey E. |
| 01/13/2006 | 213 | Francis to Disclose his Knowledge of Certain Disclosed Impounded |
| 01/13/2006 | 213 | Records Under Oath with Costs; Plf's Affidavit of compliance; |
| 01/13/2006 | 213 | Affidavit of no opposition |
| 01/18/2006 | 214 | Plaintiff Ghodrat Farahani's MOTION Directed to Honorable Judge D. |
| 01/18/2006 | 214 | Lloyd Macdonald for Certain Relief; Deft's Patrons Mutual Insurance, |
| 01/18/2006 | 214 | William Siclari, William Bosworth, Bill LaFond, J. Melcher |
| 01/18/2006 | 214 | Construction and Jeremy Melcher's Opposition; Deft's Hingham Mutual, |
| 01/18/2006 | 214 | Brian Wilkin, Mark Wilkin, and Cheryl Taylor's Opposition; Plf's |
| 01/18/2006 | 214 | Ireene Aromin & GK's Statements in Support of Motion; Deft's William |
| 01/18/2006 | 214 | Blinn Adjustment Co. and Robert Cooper's Opposition; Plf's Request |
| 01/18/2006 | 214 | for Hearing; Plf's Notice of Filing & List of Documents; Plf's |
| 01/18/2006 | 214 | Affidavit of Compliance; Letter to Macdonald, J. |
| 01/18/2006 | 215 | Plaintiff's Amended List of Pending Motions Scheduled for Hearing on |
| 01/18/2006 | 215 | January 18, 2006. |
| 01/18/2006 | | Hearing on pending motions held, matter taken under advisement. (D. |
| 01/18/2006 | | Lloyd Macdonald, Justice) |
| 02/02/2006 | 216 | Defendant William R. Blinn Adjusting Co., Inc., William R. Blinn, |
| 02/02/2006 | 216 | Ind./Official Capacity, Robert M. Cooper, Ind./Official Capacity's |
| 02/02/2006 | 216 | Motion for Assignment of a trial date and for an order declaring a |
| 02/02/2006 | 216 | moratorium on th eservice and filing of pleadings; Plffs' Opposition; |
| 02/02/2006 | 216 | Affidavit of Compliance with Rule 9A. |
| 02/06/2006 | | MOTION (P#216) DENIED, without prejudice to be renewed upon the |
| 02/06/2006 | | Court's disposition of the motions heard on January 18, 2006. (D. |
| 02/06/2006 | | Lloyd Macdonald, Justice) Notices mailed February 07, 2006 |
| 02/07/2006 | 217 | Plaintiff Ghodrat Farahani's MOTION to compel Attorney L. Jeffrey |
| 02/07/2006 | 217 | Meehan with double cost and request for hearing and response in |

| | | |
|---|---|---|
| 02/07/2006 | 217 | support; Plaintiff's Ex parte Opposition and response to Blinn |
| 02/07/2006 | 217 | Defendants' false allegations of improper service and repeated, |
| 02/07/2006 | 217 | direct, and late filings of their oppositions with the clerk's office |
| 02/07/2006 | 217 | and demand for sanctions and motion to compel clerk's office to |
| 02/07/2006 | 217 | comply with MRCP 77; Defendants' Opposition. |
| 02/21/2006 | | MOTION (P#191) Allowed in parte, denied in part. See separate |
| 02/21/2006 | | decision dated February 21, 2006. (D. Lloyd Macdonald, Justice). |
| 02/21/2006 | | Notices mailed February 22, 2006 |
| 02/21/2006 | 218 | MEMORANDUM OF DECISION AND ORDER ON THE DEFENDANT HINGHAM MUTUAL |
| 02/21/2006 | 218 | INSURANCE COMPANY'S AND ITS RELATED DEFENDANTS' MOTION FOR SUMMARY |
| 02/21/2006 | 218 | JUDGMENT; ORDER: Summary Judgment is DENIED as to so much of Count |
| 02/21/2006 | 218 | I as alleges Hingham Mutual's breach of contract for failure to have |
| 02/21/2006 | 218 | covered an insured loss. Summary Judgment is ALLOWED as to the |
| 02/21/2006 | 218 | remaining theories of recovery in contract in Count 1 and is ALLOWED |
| 02/21/2006 | 218 | on Counts 2-17 as they apply to the moving party defendants. The |
| 02/21/2006 | 218 | Clerk shall schedule the case for a final pre-trial conference to |
| 02/21/2006 | 218 | permit trial on the remaining contract count as soon as reasonably |
| 02/21/2006 | 218 | possible for the parties and the Court. (D. Lloyd Macdonald, |
| 02/21/2006 | 218 | Justice). Copies mailed February 22, 2006. |
| 02/21/2006 | | Notice sent to appear for pre-trial conference on May 15, 2006 |
| 02/21/2006 | | MOTION (P#187) DENIED. (See separate decision dated Februrary 21, |
| 02/21/2006 | | 2006) (D. Lloyd Macdonald, Justice) Notices mailed February 22, 2006 |
| 02/21/2006 | | MOTION (P#188) DENIED (D. Lloyd Macdonald, Justice) Notices mailed |
| 02/21/2006 | | February 22, 2006 |
| 02/21/2006 | | MOTION (P#189) DENIED. (See separate decision dated February 21, |
| 02/21/2006 | | 2006) (D. Lloyd Macdonald, Justice) Notices mailed February 22, 2006 |
| 02/21/2006 | | MOTION (P#195) DENIED. (See separate decision dated February 21, |
| 02/21/2006 | | 2006) (D. Lloyd Macdonald, Justice) Notices mailed February 22, 2006 |
| 02/21/2006 | | MOTION (P#196.1) DENIED. (See separate decision dated February 21, |
| 02/21/2006 | | 2006) (D. Lloyd Macdonald, Justice) Notices mailed February 22, 2006 |
| 02/21/2006 | | MOTION (P#197) ALLOWED. (See separate decision dated February 21, |
| 02/21/2006 | | 2006) (D. Lloyd Macdonald, Justice) Notices mailed February 22, 2006 |
| 02/21/2006 | | MOTION (P#204) DENIED. (See separate decision dated February 21, |
| 02/21/2006 | | 2006) (D. Lloyd Macdonald, Justice) Notices mailed February 22, 2006 |
| 02/21/2006 | | MOTION (P#209) DENIED. (See separate decision dated February 21, |
| 02/21/2006 | | 2006) (D. Lloyd Macdonald, Justice) Notices mailed February 22, 2006 |

| | | |
|---|---|---|
| 02/21/2006 | | MOTION (P#217) DENIED. See the Court's endorsements on Patrons Mutual |
| 02/21/2006 | | case #04-01370 B docket Document #'s 51, 52 and 53. (D. Lloyd |
| 02/21/2006 | | Macdonald, Justice) Notices mailed February 22, 2006 |
| 02/21/2006 | | MOTION (P#210) DENIED. (See separate decision dated February 21, |
| 02/21/2006 | | 2006) (D. Lloyd Macdonald, Justice) Notices mailed February 22, 2006 |
| 02/21/2006 | | MOTION (P#213) DENIED. (See separate decision dated February 21, |
| 02/21/2006 | | 2006) (D. Lloyd Macdonald, Justice) Notices mailed February 22, 2006 |
| 02/21/2006 | | MOTION (P#214) DENIED, except insofar as the Court has reconsidered |
| 02/21/2006 | | earlier decided matters as such matters have been disposed of in the |
| 02/21/2006 | | Court's orders of this date as to various motions filed in the |
| 02/21/2006 | | Hingham Mutual (#03-631) and Patrons Mutual (#04-1370) cases. (D. |
| 02/21/2006 | | Lloyd Macdonald, Justice) Notices mailed February 22, 2006 |
| 02/21/2006 | 219 | MEMORANDUM OF DECISION AND ORDER ON PENDING MOTIONS OTHER THAN |
| 02/21/2006 | 219 | HINGHAM MUTUAL DEFENDANTS' MOTION FOR SUMMARY JUDGMENT (D. Lloyd |
| 02/21/2006 | 219 | Macdonald, Justice). Copies mailed February 22, 2006 |
| 02/24/2006 | 220 | Statement of the Case on Appeal (Cover Sheet) re: Motion P#s 3, 4 |
| 02/24/2006 | 220 | 133, 163, 183, and 186 |
| 02/24/2006 | 221 | Record assembled (ch. 261, s. 27D); notice (9d) to clerk of Appeals |
| 02/24/2006 | 221 | Court with 2 certified copies of docket entries; notice mailed |
| 03/07/2006 | 222 | Plaintiff Ghodrat Farahani's Urgent Notice of Interlocutory Appeal |
| 03/07/2006 | 222 | Directed to the Clerk's Office Pursuant to G.L.c. 231, sec. 118 First |
| 03/07/2006 | 222 | Paragraph - March 7, 2006 |
| 03/08/2006 | 223 | Notice of docket entry received from SJC: You are hereby notified |
| 03/08/2006 | 223 | that on March 6, 2006, the following was entered on the docket of the |
| 03/08/2006 | 223 | above referenced case: JUDGMENT after Rescript from the SJC for the |
| 03/08/2006 | 223 | Commonwealth (Maura S. Doyle, Clerk) |